# Master Police Roster

| Rank | No. | Name |
|---|---|---|
| CHIEF | 192 | Bowers, C. |
| DET | 199 | Wierzchowski, D. |
| D/CHIEF | 115 | Skindell, J. |
| D/CHIEF | 144 | Nuvikci, J. |
| DET | 145 | Metzger, D. |
| D/SGT | 149 | Bugaj, F. |
| A/CHIEF | 155 | Roberts, D. |
| SGT | 163 | Pollock, D. |
| LT | 164 | Popovic, R. |
| CAPT | 173 | Bowers, R. |
| SGT | 174 | Crawford, R. |
| D/LT | 183 | Franklin, S. |
| CPL | 188 | Gambill, H. |
| D/SGT | 191 | Lynch, C. |
| SGT | 194 | Byrne, D. |
| D/LT | 195 | Kuhn, M. |
| SGT | 196 | Pietras, K. |
| D/CHIEF | 197 | Stucke, T. |
| LT | 199 | Januszewicz, J. |
| CPL | 203 | Schroeck, P. |
| D/SGT | 204 | Barber, P. |
| LT | 206 | Kress, J. |
| SGT | 208 | Hunter, J. |
| LT | 210 | Sweeney, J. |
| CPL | 211 | Barber, G. |
| DET | 212 | Marino, R. |
|  | 213 | Williams, R. |
| LT | 215 | Werner, K. |
| CPL | 216 | Dragalla, J. |
| CPL | 218 | Annunziata, J. |
| DET | 220 | DiLullo, D. |
| LT | 221 | Hines, J. |
| LT | 222 | Liebel, R. |
| D/SGT | 223 | Merchant, K. |
| D/SGT | 224 | Masi, W. |
| D/SGT | 225 | Kwilowski, F. |
| SGT | 226 | Angelotti, D. |
| LT | 229 | Stankiewicz, T. |
| CAPT | 230 | Ennerick, J. |
| D/DET | 231 | DeDionisio, J. |

| Rank | No. | Name |
|---|---|---|
| SGT | 232 | McDonald, R. |
| CPL | 233 | Turovski, M. |
| CPL | 234 | DeBacco, T. |
| D/SGT | 236 | Greene, J. |
| LT | 237 | Fuhrman, D. |
| SGT | 238 | Falconer, T. |
| D/SGT | 239 | Peters, C. |
| LT | 240 | Fetterman, L. |
| SGT | 242 | Koenig, T. |
| SGT | 243 | Sanders, M. |
| SGT | 244 | Goozdich, S. |
| DET | 245 | Peters, J. |
| D/LT | 246 | McCall, J. |
|  | 247 | Howe, P. |
| SGT | 248 | Rossman, D. |
| D/LT | 249 | Turzak, S. |
| SGT | 250 | Spizarny, D. |
| D/LT | 251 | Tucholski, E. |
| LT | 252 | McMahon, P. |
| SGT | 254 | Daniel, J. |
| SGT | 255 | Durkin, P. |
|  | 256 | Yates, L. |
| SGT | 257 | Pietras, J. |
| D/SGT | 259 | Barber, J. |
|  | 260 | Hanes, G. |
| DET | 261 | Gray, T. |
|  | 262 | Eberlein, T. |
| SGT | 264 | Snyder, B. |
| D/SGT | 265 | Borland, R. |
| D/SGT | 266 | Nolan, R. |
| DET | 267 | Chandley, P. |
| DET | 268 | Mangan, C. |
| D/SGT | 269 | Pietras, T. |
| SGT | 270 | Spadacene, R. |
| CPL | 271 | Letkiewicz, A. |
|  | 272 | Spagel, J. |
| D/SGT | 273 | Ayers, J. |
| DET | 274 | Kemling, J. |
| D/SGT | 275 | Green, S. |

| Rank | No. | Name |
|---|---|---|
| DET | 276 | Fisher, M. |
| SGT | 277 | Dahlstrand, J. |
| DET | 278 | Matson, E. |
| SGT | 279 | Brady, M. |
| D/SGT | 280 | Crawford, C. |
| DET | 281 | Haller, P. |
| DET | 282 | Dickens, E. |
|  | 283 | Williams, M. |
|  | 284 | Hill, R. |
| D/SGT | 286 | Hudson, D. |
| SGT | 287 | Nolan, J. |
| SGT | 288 | Kaschalk, K. |
| SGT | 289 | Noble, A. |
| SGT | 290 | Talarico, A. |
| SGT | 291 | Wisniewski, T. |
| CPL | 292 | McLaughlin, T. |
| DET | 293 | Vicos, W. |
|  | 294 | Dacus, D. |
|  | 295 | Wassell, S. |
| D/SGT | 296 | Szocki, S. |
|  | 297 | White, J. |
|  | 298 | Reynolds, C. |
|  | 299 | Choduloski, M. |
| DET | 300 | Ferrick, T. |
| DET | 302 | Holmes, J. |
| CPL | 304 | Manuel, W. |
| CPL | 305 | Kensill, K. |
| DET | 306 | Lawrence, C. |
| DET | 307 | Taccone, C. |
| CPL | 308 | DeLuca, S. |
| CPL | 309 | Rogers, G. |
| CPL | 310 | DiBello, J. |
| D/SGT | 311 | Walker, D. |
|  | 312 | Letkiewicz, J. |
|  | 313 | Wiecinski, R. |
|  | 314 | Stanett, M. |
|  | 315 | Triana, J. |
|  | 317 | Filutze, G. |
|  | 318 | Wolf, M. |
|  | 319 | Rager, J. |

| Rank | No. | Name |
|---|---|---|
| DET | 321 | Morris, D. |
| SGT | 322 | Rounds, D. |
| DET | 324 | Victory, R. |
| SGT | 325 | Oborski, D. |
| D/SGT | 326 | Stumpo, J. |
| DET | 327 | Carman, M. |
| DET | 329 | Kometz, S. |
|  | 330 | Coretto, T. |
|  | 331 | Gustafson, M. |
|  | 332 | Lorah, R. |
| CPL | 334 | Conway, M. |
| DET | 335 | Ferraro, J. |
| SGT | 337 | Bellotti, M. |
| SGT | 338 | Dunmire, T. |
| SGT | 339 | Graves, D. |
| SGT | 340 | Nelson, M. |
| CPL | 341 | Smith, R. |
| DET | 342 | Stoker, C. |
|  | 343 | Weissmiller, J. |
|  | 344 | Fries, K. |
|  | 346 | Raszkowski, R. |
|  | 348 | Lechner, B. |
|  | 348 | Hertel, M. |
|  | 349 | Fuhrman, C. |
|  | 350 | Burrows, M. |
|  | 351 | Bielak, J. |
| DET | 352 | Bizzarro, D. |
| DET | 353 | DiGilarmo, A. |
|  | 354 | DeLuca, S. |
|  | 355 | Janus, C. |
|  | 356 | Baney, G. |
|  | 357 | Mancuso, M. |
|  | 358 | Ondetko, R. |
|  | 359 | Kosko, D. |
|  | 360 | Mitchell, C. |
|  | 361 | McLellan, J. |
|  | 362 | Taylor, J. |
|  | 363 | Borrelli, T. |
|  | 365 | Velez, S. |

| Rank | No. | Name |
|---|---|---|
| CPL | 366 | Goozdich, W. |
|  | 367 | Sadler, N. |
|  | 368 | Russo, J. |
|  | 369 | Romaniski, R. |
| DET | 370 | Brown, M. |
|  | 371 | Suchy, M. |
|  | 372 | Becker, J. |
|  | 373 | Roofner, M. |
|  | 374 | Smith, D. |
|  | 375 | Szozorek, C. |
|  | 376 | McGill, S. |
|  | 378 | Bush, J. |
|  | 379 | Bailey, W. |
|  | 380 | Gould, M. |
|  | 381 | Amory, G. |
|  | 382 | Santiago, M. |
|  | 385 | Belton, J. |

## CIVILIANS

| No. | Name |
|---|---|
| 502 | Brown, R. |
| 505 | Smith, R. |
| 507 | Wienzchowski, |
| 514 | Joint, M. |
| 516 | Zimmer, A. |
| 519 | McCoy, D. |
| 520 | Carr, D. |
| 524 | Range, K. |
| 526 | Ryan, M. |
| 528 | Michalak, J. |
| 533 | Hughes, M. |
| 534 | Strenio, D. |
| 536 | Brown, W. |
| 538 | Luebke, D. |
| 548 | |
| 556 | Sidun, C. |
| 557 | Bradley, N. |
| 559 | Merski, A. |
| 560 | Zezado, A. |
| 561 | Culbertson, R. |
| 563 | Puryear, S. |
| 566 | Boyd, J. |
| 568 | Wolfram, T. |
| 571 | Wolfe, J. |
| 573 | Watkins, C. |
| 574 | Balos, C. |
| 575 | Moffett, P. |
| 576 | Schaff, S. |
| 578 | Rictor, G. |
| 579 | Griffith, J. |
| 580 | Novotny, G. |

_(handwritten annotations: "Gerry", "Here's Info you requested", "it Hines")_

176 TOTAL

REVISED 08/30/05

ERIE-2-313 0050009

Exhibit 10

# MASTER CONTACT BETWEEN

## CITY OF ERIE
Erie, Pennsylvania

## AND

## ERIE FRATERNAL ORDER OF POLICE, LODGE #7

January 1, 2002 – December 31, 2004

Exhibit 11

ERIE-2 00051

## TABLE OF CONTENTS

| | | Pages |
|---|---|---|
| Article I | Preamble | A1-2 |
| Article II | Recognition | B1-2 |
| Article III | FOP Rights | C1-4 |
| Article IV | Hours of Work | D1-2 |
| Article V | Holidays | E1-2 |
| Article VI | Vacations | F1-2 |
| Article VII | Sick Leave/Light Duty | G1-4 |
| Article VIII | Leave of Absence Without Pay | H1-2 |
| Article IX | Funeral Leave | I1-2 |
| Article X | Family Leave Act | J1-2 |
| Article XI | Personal Leave | K1-2 |
| Article XII | Military Leave | L1-2 |
| Article XIII | Wages & Classifications | M1-4 |
| Article XIV | Health, Welfare & Pension | N1-6 |
| Article XV | Settlement of Disputes | O1-2 |
| Article XVI | Miscellaneous Provisions | P1-2 |
| Article XVII | Safety of Officers/Dept. Efficiency | Q1-2 |
| Article XVIII | Transfers | R1-2 |
| Article XIX | Educational Opportunities | S1-2 |
| Article XX | Terminations | T1-2 |
| Article XXI | Non-Discrimination | U1-2 |
| Article XXII | Agency Shop | V1-2 |
| Article XXIII | Management Rights | W1-2 |
| Salary Schedule | | |

ERIE-2 00052

9-03

## ARTICLE II

### RECOGNITION

The City recognizes the Fraternal Order Police, Erie FOP, Lodge # 7 as the exclusive representatives of all professional police officers. This representation is for the purpose of establishing salaries, and other conditions of employment for all professional police officers.

<u>Definitions</u>

A.  The term "OFFICER" when used hereinafter in the contract shall refer to all sworn professional police employees regardless of rank.

B.  The term "CITY" shall refer to the City Administration, including the Mayor, his representatives and the City Council.

C.  The term "F.O.P." as hereinafter used, shall refer to Erie F.O.P. Lodge #7, its officers and members.

D.  The term "EMERGENCY" means a situation or occurrence of a serious nature developing suddenly and unexpectedly and demanding immediate attention.

E.  "WRITTEN ORDER" shall be defined as any general order, special order or directive establishing a policy or procedure.

F.  "SENIORITY" is preference or priority achieved by length of service from date of hire and shall prevail in layoffs, promotions, vacation picks and postings.

G.  Special duty and/or special assignment is defined as any duty or assignment which is assigned to an officer, including supervisory personnel, by either the Mayor or the Chief of Police. Special duty involving the same individual shall not last for more than 120 workings days in any one calendar year without the duty being posted in conformity with Article XVIII, unless secrecy is an element of the assignment. When special duty and/or a special assignment is given to an officer covered under the terms of this agreement, the F.O.P. President will be notified of the assignment within twenty-four (24) hours.

H.  When used in this contract, "he" shall mean "he" or "she".

B1

ERIE-2 00053

9-03

ARTICLE VI

VACATIONS

A.    Eligibility and Allowances

(1)    Every officer shall be eligible for paid vacation after one (1) year service with the City of Erie.

(2)    Officers shall start to earn vacation allowances as of their date of hire.

(3)    Vacation allowances shall be earned annually.

| | | |
|---|---|---|
| 1 year | - | 10 days |
| 2 years | - | 10 days |
| 3 years | - | 12 days |
| 6 years | - | 13 days |
| 8 years | - | 15 days |

Over 10 years  -  one additional day for each year of service over 10 to a maximum of 25.

B.    Vacation Pay

(1)    The rate of vacation pay shall be based on the officer's normal hourly rate with night shift differential added according to the percentage of time the officer works the night shift during the year.

(2)    Each officer may elect, at his own discretion, to receive his vacation pay no later than one (1) day before is vacation begins in one lump sum, or may elect to receive it in the normal manner of distribution.

C.    Choice of Vacation Periods

(1)    Vacations shall be selected by seniority by unit and may be taken at one time or broken down into any combination of periods with a minimum time period of one (1) week.

(2)    Extra vacation days shall be scheduled at times mutually approved by the City and the officer.

(3)    The term "UNIT" shall mean each specialized group in the Bureau with each patrol division shift serving as a unit. Examples of units are; detective, juvenile, I.D., K-9, and traffic, FTO's, Q unit, Family Crises.

(4)    If a paid holiday occurs during an officer's vacation period, he shall be compensated the same as if he were working.

D.    Scheduling of Vacation

(1)    Vacations shall be scheduled on a year round basis from January 1st through December 31st.

(2)    By November 1st of the year preceding the year that vacations are to be taken, a sign-up sheet shall be posted and vacations shall be picked by seniority, with all vacations picked by December 31st of that year.

F1

ERIE-2 00054

(3) In cases of emergency when vacations must be rescinded, the vacations will be rescheduled at the earliest convenience, at a time mutually approved by the City and the officer.

(4) Any officer who retires from the bureau prior to taking his vacation shall be compensated in cash for the unused vacation he has accumulated at the time of separation.

(5) All vacation periods will start on Monday morning and end on Sunday evenings.

(6) An officer who becomes ill during his vacation will not be charged annual leave for the period of serious illness or hospitalization, provided he furnishes satisfactory proof of such illness to the City immediately.

(7) If an officer dies before he has taken his vacation, his designated beneficiary or estate shall receive that officer's unused vacation pay.

(8) If any officer whose status is "I.O.D." and his vacation period falls during this time, he shall be able to reschedule his vacation at his discretion if at all possible.

(9) If after the vacation schedule is completed, two officers find it necessary or convenient to trade vacation periods, such trades shall be allowed provided both officers are on the same shift and have the same duty assignment, and subject to the approval of the Chief.

(10) Each patrol division shift shall have a maximum of two (2) men off per vacation period provided two (2) or more qualified men request vacation.

F2

ERIE-2 00055

ARTICLE VII

SICK LEAVE

A. Allowance

(1) Any officers contracting or incurring any non-service connected sickness or disability, which renders such officer unable to perform the duties of his employment, shall receive sick leave with pay.

(2) a. Officers hired before January 1, 1987 shall earn twenty-five (25) days sick leave after six (6) months of working service. An additional twenty-five (25) days sick leave will be earned for each year of service thereafter and shall be permitted to accumulate an unlimited number of sick days. The pool, of accumulated sick days are to be kept separate from the twenty-five (25) days given each year and to be used only after the twenty-five (25) days from that calendar year used.

   b. Officers hired on or after January 1, 1987 shall earn fifteen (15) days sick leave after six (6) months of working service. An additional fifteen (15) days sick leave will be earned for each year of service thereafter. The pool of accumulated sick days to be kept separated from the fifteen (15) days given each year and to be used only after the fifteen (15) days from that calendar year are used. There shall be no proration of sick days for newly hired officers.

   c. Officers may use up to three days sick leave in any calendar year where sickness or accident in the immediate family requires the officer's absence from work (see Article IX, 1 (a) for definition of immediate family). The City may require proof of such illness in the family.

   d. Sick Leave Buy Back – Effective January 1, 2002, for all officers retiring after that date, an officer shall be paid for unused sick days at the following rates:

   | | |
   |---|---|
   | 0-150 days | 15% of the total value of the days |
   | 151-200 days | 25% of the total value of the days |
   | 201-250 days | 50% of the total value of the days |
   | 251 or more days | 75% of the total value of the days |

   There shall be no limit to the number of sick days that can be accumulated an unlimited number of sick days.

   e. Officers can earn one day additional vacation time for every five days of unused sick leave in excess of 150 days. The additional vacation time must be used on one of the officer's vacation picks.

   f. Sick leave is to be used for the purposes stated in this contract. An officer who used sick leave for any other purpose shall be subject to disciplinary action up to and including discharge.

   g. Any officer because of health or physical condition who is unable to perform the normal police function, shall be, where possible, placed on light duty, as provided for, paragraph B (6) of this Article.

(3) a. REPORTING OFF DUTY

G1

ERIE-2 00056

9-03

(1)   Any officer who is unable to report for duty because of illness or injury must notify the officer in charge at least one hour before the start of his/her scheduled work shift.

(2)   The OIC shall be informed of the nature of the illness or injury. This information shall be recorded on the prescribed form and forwarded to the attention of the Division Commander and Chief.

(3)   If an officer reports to work and leaves due to illness before four hours are worked, one-half day of sick leave shall be charged.

b.   NOTICE – MEDICAL CERTIFICATION

(1)   An officer who is hospitalized shall immediately notify the officer in charge of his admission, diagnosis, prognosis, and date of discharge and expected date of return to work.

(2)   An officer absent and not hospitalized shall immediately notify the officer in charge of his condition, prognosis, and expected date of return to work.

(3)   Unless circumstances dictate otherwise, officers are required to report off daily throughout their period of absence.

(4)   Upon return from any absence, which extends three days or more, the officer must submit a certificate from his physician certifying the cause of his disability and his ability to return to duty. The officer may be required to submit to a physical examination by a physician of the City's choice.

(5)   Any restrictions, such as light duty restrictions, must be stated with particularity by the attending physician. An officer will be required to return to duty subject to such restrictions if work is available within the restrictions. This also applies to an officer who is injured on duty.

(6)   Light duty restrictions are intended to apply only for a period of rehabilitation and cannot be honored for extended periods of time. Extended periods of such partial disability will be reviewed on a case by case basis and handled appropriately.

c.   LIGHT DUTY POLICY FOR CITY OF ERIE POLICE OFFICERS

(1)   The purpose of this policy is to return police officer, who have been temporarily disabled as a result of either work related or non work related injuries or illness, to productive activity. This will be done in an effort to return the police officer to full and normal duty, by providing the individual light duty for a reasonable period of time, based on the individual circumstances, within the City of Erie Police Department operations. In the case of an officer who is injured on duty, the officer will be required to perform light duty (as defined below) as made available by the City and as consistent with restrictions on medical releases.

G2

ERIE-2 00057

(2)   As used herein, the term "light duty" shall mean duties within the Police Department that have traditionally been performed, in whole or in part by members of the bargaining unit (unless otherwise agreed to by separate agreement).

(3)   Light duty may involve light to moderate sedentary duties and may consist of light filling and sorting or any other general office duties including, but not limited to answering the phone, telephonic investigations, attending to minor errands, projects and chores, at the direction of the Police Chief, or his designee. Light duty will provide the police officer with the option of sitting, standing, walking, resting, or as otherwise directed by the individual's treating physician.

(4)   In the event that more than one police officer becomes eligible for light duty and there are not a sufficient number of light duty positions available, the position will be filled as follows:

a)   Senior police officer whose injury/illness resulted from a work related incident.

b)   Senior police officer whose injury/illness was not work related.

It is understood, however, that an officer whose injury/illness was not work related will not be removed from a light duty position in order to make the position available for an officer whose injury was work related.

(5)   Police officers who are assigned to light duty shall be permitted (consisted with their limitations and manpower availability), to participate in training and attend union business. They will also be afforded sufficient time to attend to their disability related medical needs, including, but not limited to doctor's visits, medical tests and physical therapy.

(6)   Light duty police officer will not be assigned to street patrol duties or other physically taxing emergency duties. Light duty police officers will be paid their pre injury wage. This will include shift differentials and bonus pay (i.e., motorcycle, K-9, and family crisis) only.

(7)   Upon being released by the attending physician to return to full unrestricted duty, the affected police officer shall return to the same position that he held prior to incurring the disability.

(8)   Police officers who cannot perform light duty work for a reasonable period of time, will remain off of work until they are able to physically return to work, either on limited or full duty, as previously described in this policy.

d.   VISITATION

The City may contact or visit an officer who is absent on sick leave at any time to verify his disability and to provide any help or assistance that may be appropriate.

G3

ERIE-2 00058

## ARTICLE VIII

#### LEAVE OF ABSENCE WITHOUT PAY

A. Eligibility Requirements

   (1) An officer shall be eligible for leave of absence after the first (1st) forty-eight (48) months of service are completed.

   (2) An officer may be granted a leave of absence without pay if the requirements of the Police Department permit, subject to the approval of the Chief of Police and the Safety Director. Leaves of absence will not be granted for the purpose of trying another position, venturing into or operating a business.

B. Application for Leave of Absence

   (1) Any request for a leave of absence shall be submitted in writing by the officer to his immediate supervisor. The request shall state the reason the leave of absence is being requested and the approximate length of time off the officer desires.

   (2) Authorization for a leave of absence shall be furnished to the officer by the Chief of Police or his designee and shall be in writing.

C. Miscellaneous

   (1) A leave of absence, under this Article, shall be defined as a period of time off, up to, but not exceeding, one (1) year, without pay.

   (2) During a leave of absence, the officer shall maintain his seniority.

   (3) It is not the intent of this Article deprive any individual from his or her right to earn a living provided that the primary reason for the leave of absence is not to try another line of work or start a business.

   (4) An officer who is elected or appointed, as an F.O.P. official or representative must, at the written request of the officer, be granted leaves without pay for the maximum term of office, but not to exceed two (2) years. Such leaves shall be renewed or extended pursuant to the written request of the F.O.P. and the City.

   (5) Five (5) members of the F.O.P. elected as official delegates for the annual conference of the F.O.P. shall be granted up to three (3) weeks leave without pay each year where such time is necessary to attend the annual conference.

   (6) After completing forty-eight (48) months of service, an officer will be granted a leave of absence without pay for educational purposes when the courses are not available in the City of Erie, and if job related.

   (7) When a leave without pay is granted for reason of illness, the officer will be guaranteed his job upon return provided he has a doctor's certification from a licensed medical professional stating that he is able to return to the job.

H1

ERIE-2 00059

9-03

## ARTICLE XIII

### WAGES AND CLASSIFICATIONS

A.  Effective January 1, 2002 there shall be an across-the-board pay raise of 4.5%. Effective January 1, 2003 there shall be an additional across-the-board pay raise of 4%. Effective January 1, 2004 there shall be an additional across-the-board pay raise of 4%.

Newly Hired Officer's Compensation – The starting rate shall continue to be 60% of the Class A patrolman rate.

B.  Classification

(1)  Newly hired officers must go through the following steps:

a.  Probationary Patrolman – When appointed to the bureau, an officer shall be classified as a probationary patrolman and shall receive a salary equal to 60 percent of the Class A patrolman rate set forth in Appendix A. In addition, the officer shall receive all fringe benefits except the right to sick time with pay during the first six months of employment.

b.  12 Months Probation Ends – After successful completion of twelve (12) months service the, the officer shall be entitled to the benefits of the sick leave provision and shall receive a salary equal to 70 percent of the Class A Patrolman rate set forth in Appendix A. After successful completion of one (1) year's service, the officer ends his probationary status and will be entitled to the provisions of the grievance procedure.

c.  18 Months – After eighteen (18) months, the officer shall receive a salary equal to 75 percent of the Class A Patrolman rate set forth in Appendix A.

d.  36 Months – After thirty-six (36) months of service the officer shall receive a salary equal to 100 percent of the Class A Patrolman rate set forth in Appendix A.

e.  Class A Patrolman assigned as investigators to the Criminal Investigation, Juvenile, Vice or ID Divisions, will be paid a base salary equal of that of a corporal.

(2)  Longevity

The longevity schedule shall be as follows:

One percent (1%) of base salary upon the completion of four (4) years of service, and an additional one-fourth (1/4) of one percent (1%) for each additional year of service up to a maximum of thirty-two (32) years of service.

The longevity shall be paid as part of the base salary, however, the anniversary dates for the purposes of increment increases shall be January 1st for all persons hired between January 1st and June 30th, and July 1st for all persons hired between July 1st and December 31st.

(3)  Rank Differential

M1

ERIE-2 00060

9-03

The rank differential shall be as follows:

Corporal's base salary shall be 2.0% above a Class A Patrolman's basic annual salary.

Sergeant's base salary shall be 5.0% above a Class A Patrolman's basic annual salary.

Lieutenant's base salary shall be 9.0% above a Class A Patrolman's basic annual salary.

Captain's base salary shall be 13.0% above a Class A Patrolman's basic annual salary.

(4) <u>Educational Bonus Compensation</u>

    (a) Any officer who has successfully completed forty-eight (48) months' service and who holds a law enforcement related degree should be compensated for such degree in the following manner:

        Associate Degree - $200.00 added to basic annual salary.

        Bachelor Degree - $600.00 added to basic annual salary.

        Bachelor Degree and 15 hrs - $800.00 added to basic annual salary.

        Masters Degree - $1,000.00 added to basic annual salary.

    (b) "Person for person trades of shifts will be granted to attend school provided both officers belong to the same unit and can perform the same assignments. Each employee attending school shall provide the Chief of Police with his or her school schedule at the beginning of each semester".

    The following shall be considered law enforcement related degrees:

    (1) Police Science/Police Administration

    (2) Criminal Justice/Criminal Justice Administration

    (3) Criminology

    (4) Forensic Science/Criminalistics

    (5) Juvenile Justice

    (6) Criminal Justice Planning/Evaluation

    (7) Behavioral Science/Psychology with a minor in Criminal Justice.

    (8) Behavioral Science (includes counseling, psychology, computer science, etc.)

    (9) Accounting

M2

ERIE-2 00061

(c) Under this sub-section, the educational bonus, if any, shall be paid in two equal lump sum payments, the first lump sum being paid in July with the second being paid in December.

(5) Training Compensation

Any officer who is required by the City to attend Act 120 School training or assignment out of town will be compensated in accordance with the State Act, which will pay their travel allowance and expenses. Police officers traveling outside of the 15 mile radius for training will be entitled to payment of mileage and meals).

(6) Seniority

(a) The City in case of a cutback in personnel will layoff starting with the last officer hired. The City will recall from layoff in reverse order. When there is a conflict, badge number is to govern.

(b) No member of the police force having been promoted shall be demoted in rank except for proper cause.

(7) Pay out of Rank

The City of Erie will pay each police officer assigned by the Police Chief to work out of rank the minimum of the pay for such rank, if higher, for each full shift so worked, commencing with the first calendar day of such assignment. Pay out of rank will cease when the police officer reports back to normal duty.

M3

ERIE-2 00062

## ARTICLE XVIII

## TRANSFERS

1. All intra-departmental transfers shall be in accordance with the following regulations:

    (a) All open positions that are to be filled shall be posted for a period of not less than ten (10) consecutive days prior to being filled.

    (b) A copy of the job code and organization chart shall be posted on all bulletin boards and the administration shall update the job code annually with any changes requiring prior consultation with the F.O.P.

    (c) All officers desiring to bid for such a job or jobs shall address their memorandum to the Chief of Police within that time. After the closure of the posting period, the City shall award the position in accordance with the physical fitness, ability, and efficiency of the officer to perform the job, it being understood that departmental seniority shall be the governing factor where the physical fitness, ability and efficiency to perform the job is equal. Because of the City's responsibility for the operation of the police force, it shall be the sole judge of a person's physical fitness, ability and efficiency for the job provided, however, that the City shall not act in an arbitrary, capricious, or discriminatory manner. The City has a thirty (30) day period to decide if the officer shall remain in the position.

    The City shall provide an explanation and basis for its award to any unsuccessful bidder with more seniority than the successful bidder upon written request by said unsuccessful bidder.

    The City shall post a list of all applicants prior to awarding the position.

    (d) The Chief and the commander of the division shall agree on the top three applicants and then interview those applicants with the President of the F.O.P. or designee, being present at the said interviews.

    (e) The provisions of this Article shall apply to transfers only.

R1

ERIE-2 00063

## ARTICLE XX

### TERMINATIONS

This agreement shall remain in force and effect until and including the thirty-first (31st) day of December 2004. It shall automatically be renewed from year to year thereafter unless either party shall notify the other in writing, pursuant to Act 111, that it desires to modify or terminate this agreement. In the event that such notice is given, negotiations shall begin no later than fifteen (15) days thereafter.

T1

ERIE-2 00064

**ERIE POLICE OFFICER**
**Master List          1998**

| Name | App. # | Filing Date | Filing Time | Agility Time | Race Sex | Written Exam | Vet Pts. | Total Score | Exam ID # | Final Ranking |
|---|---|---|---|---|---|---|---|---|---|---|
| Abreu, Nancy Jannette | 133 | 5/29/1998 | 1:17pm | no show | | | | | | |
| Acri, Gregory Thomas | 145 | 5/29/1998 | 3:01pm | no show | | | | | | |
| Ahearn, Sean Patrick | 32 | 5/27/1998 | 8:37am | 81 | CM | 83 | 0 | 83 | 33 | |
| Alberstadt, Gary William | 143 | 5/29/1998 | 2:28pm | no show | | | | | | |
| Ardillo, Richard T. | 139 | 5/29/1998 | 1:54pm | 68 | CM | no show | | | | |
| Baker, Scott William | 53 | 5/27/1998 | 10:55am | 88 | CM | 77 | 0 | 77 | 64 | |
| Bastow, Benjamin John | 72 | 5/27/1998 | 2:55pm | 70 | CM | 85 | 0 | 85 | 65 | |
| Bellotti, Marc Anthony | 43 | 5/27/1998 | 9:10am | 73 | CM | 87 | 0 | 87 | 41 | |
| Bennett, Matthew Omar | 122 | 5/29/1998 | 12:13pm | no show | | | | | | |
| Bielak, James David, Jr. | 119 | 5/29/1998 | 11:51am | 79 | CM | 81 | 0 | 81 | 72 | |
| Biondi, David Marc | 107 | 5/28/1998 | 4:21pm | Failed | CM | | | | | |
| Bizzaro, Paul A., Jr. | 54 | 5/27/1998 | 11:03am | 75 | CM | 80 | 0 | 80 | 18 | |
| Bloeser, Jeremy Daniel | 90 | 5/28/1998 | 11:36am | 76 Passed | CM | no show | | | | |
| Bradley, Nicole Erin | 100 | 5/28/1998 | 2:42pm | Failed | CF | | | | | |
| Brewer, Robert Allen | 89 | 5/28/1998 | 11:23am | Failed | CM | | | | | |
| Brown, Jeffery Robert | 24 | 5/27/1998 | 8:29am | 89 | CM | 76 | 0 | 76 | 20 | |
| Bucheral, Alfonce Anthony, Jr. | 5 | 5/27/1998 | 8:10am | no show | | | | | | |
| Buffalo, Michael James | 49 | 5/27/1998 | 9:43am | 83 | CM | 82 | 10 | 92 | 50 | |
| Burrows, Michael Paul | 126 | 5/28/1998 | 12:45pm | 75 | CM | 81 | 0 | 81 | 22 | |
| Butler, Tara G. | 134 | 5/29/1998 | 1:18pm | no show | | | | | | |
| Carman, Michael Frank | 95 | 5/28/1998 | 12:54pm | 85 | CM | 81 | 10 | 91 | 12 | |
| Chimenti, Anthony Raymond | 80 | 5/27/1998 | 4:02pm | Failed | CM | | | | | |
| Chludzinski, Phillip Raymond | 18 | 5/27/1998 | 8:23am | 90 | CM | 77 | 10 | 87 | 19 | |
| Coast, Ray Edward | 129 | 5/29/1998 | 1:04pm | 70 | CM | 65 | 0 | 65 | 13 | |
| Conway, Michael Patrick | 35 | 5/27/1998 | 8:4am | 85 | CM | 77 | 10 | 87 | 80 | |
| Cote, Sylvain | 141 | 5/29/1998 | 1:20pm | ---- | CM | 77 | 0 | 77 | 26 | |
| Covatto, Thomas Guido | 14 | 5/27/1998 | 8:19am | 76 | CM | 90 | 0 | 90 | 74 | |
| Crisman, James David | 123 | 5/29/1998 | 12:14pm | 67 | CM | 64 | n/a | 64 | 66 | |
| Czarnecki, Brian Ronald | 112 | 5/29/1998 | 9:33am | 87 | CM | 79 | 0 | 79 | 25 | |
| DeCecco, Christopher Dale | 70 | 5/27/1998 | 2:30pm | 90 | CM | 89 | 0 | 89 | 15 | |
| DeDad, David Gerard | 137 | 5/29/1998 | 1:37pm | no show | | | | | | |
| Deluca, Steven Richard | 62 | 5/27/1998 | 12:54pm | 73 | CM | 79 | 0 | 79 | 27 | |
| Diegelman, John Paul | 152 | 5/29/1998 | 3:36pm | 71 | CM | 76 | 10 | 86 | 14 | |
| DiGilarmo, Adam Christy | 7 | 5/27/1998 | 8:12am | 90 | CM | 79 | 0 | 79 | 40 | |
| Dunkle, Heather Ann | 102 | 5/28/1998 | 3:40pm | Failed | CF | | | | | |
| Dunmire, Thomas Michael, Jr | 161 | 6/2/1998 | 8:57am | 85 | CM | 77 | 10 | 87 | 31 | |
| Eagley, John Thomas | 121 | 5/29/1998 | 12:07pm | Failed | CM | | | | | |
| Edelmann, Susan Maria | 45 | 5/27/1998 | 9:17am | Failed | CF | | | | | |
| Ernst, Philip Jay | 39 | 5/27/1998 | 8:50am | 72 | CM | 64 | n/a | 64 | 36 | |
| Ferraro, Joshua Keith | 87 | 5/28/1998 | 10:39am | 75 | CM | 88 | 0 | 88 | 11 | |
| Francis, William Caine | 42 | 5/27/1998 | 9:05am | Failed | CM | | | | | |
| Fries, Kevin Christopher | 78 | 5/27/1998 | 4:00pm | 87 | CM | 84 | 0 | 84 | 30 | |
| Fuhrman, Charles R. | 149 | 5/29/1998 | 3:18pm | 81 | CM | 83 | 0 | 83 | 39 | |
| Garczynski, Michael Richard | 127 | 5/29/1998 | 1:00pm | 86 | CM | 70 | 0 | 70 | 43 | |
| Gaston, Benjamin Lee | 12 | 5/27/1998 | 8:17am | 68 | CM | 73 | 0 | 73 | 49 | |
| Gatti, Adam Eugene | 3 | 5/27/1998 | 8:08am | 79 | CM | 87 | 0 | | | |
| Goozdich, William Clark | 21 | 5/27/1998 | 8:26am | 73 | CM | 77 | 0 | | | |

ERIE-2 00065

Exhibit 12

PLAINTIFF'S EXHIBIT

| Name | App. # | Filing Date | Filing Time | Agility Time | Race Sex | Written Exam | Vet Pts. | Total Score | Exam ID # | Final Ranking |
|---|---|---|---|---|---|---|---|---|---|---|
| Graves, Damyan Lydel | 111 | 5/29/1998 | 9:14am | 90 | CM | 87 | 0 | 87 | 44 | |
| Grove, Robert Earl | 57 | 5/27/1998 | 11:29am | Failed | CM | | | | | |
| Gustafson, Matthew James | 113 | 5/29/1998 | 9:40am | 69 | CM | 90 | 0 | 90 | 34 | |
| Harris, Joanne Denise | 11 | 5/27/1998 | 8:16am | Failed | CF | | | | | |
| Hawes, Eric Allen | 15 | 5/27/1998 | 8:20am | 78 | HM | 84 | 0 | 84 | 51 | |
| Hayes, Sean Collins | 153 | 5/29/1998 | 3:38pm | 67 | CM | 63 | 0 | 63 | 28 | |
| Hayes, Michael Patrick | 135 | 5/29/1998 | 1:28pm | no show | | | | | | |
| Heitzenrater, Daniel Craig | 138 | 5/29/1998 | 1:42pm | no show | | | | | | |
| Herring, William Leo | 56 | 5/27/1998 | 11:26am | Failed | CM | | | | | |
| Hertel, Michael Richard | 93 | 5/28/1998 | 12:28pm | 87 | CM | 83 | 0 | 83 | 38 | |
| Higgins, Michael Thomas | 96 | 5/28/1998 | 1:10pm | no show | | | | | | |
| Hill, Aaron Christian | 16 | 5/27/1998 | 8:21am | 81 | CM | 74 | 0 | 74 | 37 | |
| Hopkins, Kimberly Ann | 115 | 5/29/1998 | 10:02am | Failed | CF | | | | | |
| Hughson, Briari Joshua | 148 | 5/29/1998 | 3:17pm | 80 | CM | no show | | | | |
| Janus, Christopher Michael | 71 | 5/27/1998 | 2:34pm | 79 | CM | 79 | 0 | 79 | 76 | |
| Jimenez, Manuel Antonio | 109 | 5/29/1998 | 9:06am | no show | | | | | | |
| Johnson, Scott Alan | 55 | 5/27/1998 | 11:21am | 77 | CM | 90 | 0 | 90 | 68 | |
| Kendrick, Shawn Patrick | 128 | 5/29/1998 | 11:00am | 83 | BM | 68 | 0 | 68 | 5 | |
| Keys, Leroy | 58 | 5/27/1998 | 12:15pm | no show | | | | | | |
| Koch, Scott Andrew | 48 | 5/27/1998 | 9:39am | no show | | | | | | |
| Kornetz, Scott Andrew | 101 | 5/28/1998 | 3:03pm | 73 | CM | 92 | n/a | 92 | 69 | |
| Kremenik, Robert Eugene, Jr. | 82 | 5/27/1998 | 4:03pm | 68 | CM | 69 | 0 | 69 | 42 | |
| Kudlak, Michael E. | 26 | 5/27/1998 | 8:30am | 87 | CM | 72 | 0 | 72 | 16 | |
| Landers, Robert David | 114 | 5/29/1998 | 9:45am | Failed | CM | | | | | |
| Lavery, Patrick Allen | 94 | 5/28/1998 | 12:48pm | Failed | CM | | | | | |
| Lawry, Shawn M. | 33 | 5/27/1998 | 8:38am | Failed | CM | | | | | |
| Lechner, Bryan Charles | 4 | 5/27/1998 | 8:09am | 75 | CM | 83 | 0 | 83 | 17 | |
| Libell, Edmund Charles | 92 | 5/28/1998 | 11:57am | 84 | CM | 87 | 10 | 97 | 67 | |
| Lindner, Stephanie Star | 30 | 5/27/1998 | 8:35am | Failed | CF | | | | | |
| Lorah, Rick Earl | 28 | 5/27/1998 | 8:33am | 87 | CM | 89 | 0 | 89 | 23 | |
| Lorei, Kristin Michele | 81 | 5/27/1998 | 4:03pm | Failed | CF | | | | | |
| Luffey, Craig Thomas | 52 | 5/27/1998 | 10:06am | no show | | | | | | |
| Luschini, Jason T. | 144 | 5/29/1998 | 2:53pm | 79 | CM | 75 | 0 | 75 | 24 | |
| Lyons, Daniel John | 156 | 5/29/1998 | 4:22pm | no show | | | | | | |
| McConahy, Carey Lee | 50 | 5/27/1998 | 9:46am | Failed | CF | | | | | |
| McIntosh, Gregory A. | 73 | 5/27/1998 | 2:56pm | 85 | CM | 63 | 10 | 73 | 83 | |
| Mannino, Christopher T. | 77 | 5/27/1998 | 3:50pm | Failed | CM | | | | | |
| Manno, Joseph Bruno | 154 | 5/29/1998 | 4:20pm | Failed | CM | | | | | |
| Marucci, John Julio | 136 | 5/29/1998 | 1:30pm | 70 | CM | 85 | 10 | 95 | 32 | |
| Mathieson, David R., Jr. | 34 | 5/27/1998 | 8:39am | Failed | CM | | | | | |
| Matlock, Kevin Patrick | 47 | 5/27/1998 | 9:20am | Failed | CM | | | | | |
| May, Kristopher John | 59 | 5/27/1998 | 12:16pm | 87 | CM | 73 | 0 | 73 | 77 | |
| Merlino, Jeffrey M. | 91 | 5/28/1998 | 11:00am | no show | | | | | | |
| Miller, Benjamin William | 37 | 5/27/1998 | 8:42am | 64 | CM | 67 | 0 | 67 | 21 | |
| Mitchell, Peter Michael | 60 | 5/27/1998 | 12:20pm | 73 | CM | 67 | n/a | 67 | 70 | |
| Monahan, Joseph Mark | 157 | 5/29/1998 | 4:23pm | Failed | CM | | | | | |
| Monono, Mondoa | 146 | 5/29/1998 | 3:07pm | no show | | | | | | |
| Moralez, Frankie | 51 | 5/27/1998 | 9:59am | 78 | HM | 84 | 10 | 94 | 75 | |
| Morris, Daniel Jon | 132 | 5/29/1998 | 1:07pm | Failed | CM | | | | | |
| Nelson, Marc Alan | 117 | 5/29/1998 | 10:19am | 76 | CM | 87 | 0 | 87 | 73 | |
| Nicholas, Kimberly Marie | 105 | 5/28/1998 | 4:15pm | Failed | CF | | | | | |
| Nichols, William Joseph | 20 | 5/27/1998 | 8:25am | 76 | CM | 57 | 0 | 57 | 7 | |
| Nicholson, Carrie Ann | 75 | 5/27/1998 | 3:28pm | Failed | CF | | | | | |

ERIE-2 00066

| Name | App. # | Filing Date | Filing Time | Agility Time | Race Sex | Written Exam | Vet Pts. | Total Score | Exam ID # | Final Ranking |
|---|---|---|---|---|---|---|---|---|---|---|
| Nolan, James Christopher | 160 | 5/28/1998 | 10:21am | no show | | | | | | |
| Nowlin, Eriq Claude | 46 | 5/27/1998 | 9:17am | 90 | BM | 73 | 10 | 83 | 82 | |
| Oborski, Dennis Francis | 140 | 5/29/1998 | 2:07pm | 69 | CM | 82 | 10 | 92 | 81 | |
| Osterberg, Denise Dara | 106 | 5/28/1998 | 4:20pm | Failed | CF | | | | | |
| Pallotto, Kari Ann | 10 | 5/27/1998 | 8:15am | 87 | CF | 64 | 0 | 64 | 86 | |
| Pavach, Michael A. Jr. | 88 | 5/28/1998 | 11:03am | Failed | CM | | | | | |
| Peters, Linda Anne | 63 | 5/28/1998 | 1:03pm | Failed | CF | | | | | |
| Piotrowski, David Eugene | 22 | 5/27/1998 | 8:27am | 79 | CM | 69 | n/a | 69 | 8 | |
| Pollock, Matthew John | 158 | 6/1/1998 | 9:23am | no show | | | | | | |
| Ponce, Carol Lynn | 2 | 5/27/1998 | 8:08am | 87 | CF | 88 | 0 | 88 | 10 | |
| Powell, Daniel Scott | 1 | 5/27/1998 | 8:07am | no show | CM | | | | | |
| Powell, William A. | 108 | 5/28/1998 | 4:22pm | Failed | BM | | | | | |
| Quinones, Pedro | 103 | 5/27/1998 | 3:45pm | 87 | HM | 52 | 0 | 52 | 60 | |
| Rafferty, Kevin Patrick | 98 | 5/27/1998 | 2:49pm | 69 | CM | 73 | 10 | 83 | 84 | |
| Rager, Jody Barrett | 74 | 5/27/1998 | 3:08pm | 81 | CM | 85 | 10 | 95 | 55 | |
| Raszkowski, Roberta Marie | 6 | 5/27/1998 | 8:11am | 87 | CF | 83 | 0 | 83 | 3 | |
| Ratcliff, Mark Eric | 61 | 5/27/1998 | 12:50pm | Failed | BM | | | | | |
| Rea, Kevin Christopher | 76 | 5/27/1998 | 3:38pm | no show | | | | | | |
| Reislund, Richard Gregory | 79 | 5/27/1998 | 4:01pm | Failed | CM | | | | | |
| Rekitt, Rodney George | 125 | 5/29/1998 | 12:40pm | Failed | CM | | | | | |
| Ridondelli, Roy A. | 64 | 5/27/1998 | 1:20pm | no show | | | | | | |
| Rill, Timothy Theron, Jr. | 131 | 5/29/1998 | 1:06pm | 72 | CM | 74 | 0 | 74 | 4 | |
| Roberts, Warren W., III | 13 | 5/27/1998 | 8:18am | 76 | CM | 74 | 10 | 84 | 56 | |
| Romigh, Megan Lynn | 41 | 5/27/1998 | 9:04am | Failed | CF | | | | | |
| Rounds, Donovan Allen | 19 | 5/27/1998 | 8:24am | 75 | CM | 89 | 10 | 99 | 1 | |
| Rowland, Brian Louis | 147 | 5/29/1998 | 3:16pm | 69 | CM | 79 | 0 | 79 | 58 | |
| Sack, Jacob J. | 25 | 5/27/1998 | 8:30am | 73 | CM | 73 | 0 | 73 | 45 | |
| Sage, Brian James | 66 | 5/27/1998 | 1:40pm | no show | | | | | | |
| Satyshur, Philip J. | 17 | 5/27/1998 | 8:22am | 88 | CM | 89 | 10 | 99 | 71 | |
| Savoia, Dominic Mark | 9 | 5/27/1998 | 8:14am | 70 | CM | 73 | 0 | 73 | 9 | |
| Schulz, Robert Keith | 116 | 5/29/1998 | 10:12am | no show | | | | | | |
| Schmeisser, Mary Ann | 36 | 5/27/1998 | 8:41am | Failed | CF | | | | | |
| Sell, Joseph P., III | 29 | 5/27/1998 | 8:34am | Failed | CM | | | | | |
| Sidun, Cheryl Ann | 86 | 5/28/1998 | 9:23am | Failed | CF | | | | | |
| Smith, Andrew S. W. | 85 | 5/28/1998 | 9:13am | Failed | CM | | | | | |
| Smith, Dennis Floyd | 83 | 5/27/1998 | 4:04pm | 89 | CM | 84 | 10 | 94 | 79 | |
| Smith, Royce Alan | 44 | 5/27/1998 | 9:16am | 72 | CM | 74 | 10 | 84 | 52 | |
| Smock, Jason, John | 124 | 5/29/1998 | 12:23pm | 75 | CM | 54 | 0 | 54 | 78 | |
| Sornberger, Donald Allen, Jr. | 84 | 5/28/1998 | 9:04am | 71 | CM | 70 | 10 | 80 | 53 | |
| Steese, Robert Allen | 69 | 5/27/1998 | 2:07pm | 86 | CM | 91 | 0 | 91 | 54 | |
| Stoker, Craig William | 27 | 5/27/1998 | 8:32am | 89 | CM | 85 | 0 | 85 | 59 | |
| Stoops, Kimberly Ann | 40 | 5/27/1998 | 9:00am | Failed | CF | | | | | |
| Stumpo, James Thomas | 68 | 5/27/1998 | 1:56pm | 81 | CM | 81 | 10 | 91 | 85 | |
| Thayer, Terry M. | 104 | 5/28/1998 | 3:45pm | Failed | CM | | | | | |
| Tomczak, Ernest Joseph | 8 | 5/27/1998 | 8:13am | 87 | CM | 75 | 0 | 75 | 2 | |
| Trejchel, Todd N. | 97 | 5/28/1998 | 1:02pm | Failed | CM | | | | | |
| Turley, Daniel Thomas | 151 | 5/29/1998 | 3:30pm | no show | | | | | | |
| VanFleet, Thomas J., Jr. | 130 | 5/29/1998 | 1:05pm | 71 | CM | 82 | 0 | 82 | 47 | |
| Vargo, Pat R. | 65 | 5/27/1998 | 1:35pm | 80 | CM | 74 | 0 | 74 | 63 | |
| Velez-Cotto, Felipe | 110 | 5/29/1998 | 9:12am | 81 | HM | 76 | 0 | 76 | 6 | |
| Victory, Ryan Matthew | 99 | 5/28/1998 | 2:02pm | 67 | CM | 85 | 10 | 95 | 48 | |

ERIE-2 00067

| Name | App.# | Filing Date | Filing Time | Agility Time | Sex | Agg. Exam | Vet. Pts. | Total Score | Exam ID # | Final Ranking |
|------|-------|-------------|-------------|--------------|-----|-----------|-----------|-------------|-----------|---------------|
| Vossburg, David James | 23 | 5/27/1998 | 8:28am | Failed | CM | | | | | |
| Wadika, Shannon Leigh | 118 | 5/29/1998 | 11:35am | no show | | | | | | |
| Waite, Emily McLaughlin | 159 | 6/1/1998 | 10:00am | Failed | CF | | | | | |
| Weislogel, Darlene L. | 67 | 5/27/1998 | 1:45pm | Failed | CF | | | | | |
| Weismiller, Jason Michael | 38 | 5/27/1998 | 8:43am | 74 | CM | 85 | 0 | 85 | 46 | |
| Wierzchowski, David Michael | 120 | 5/29/1998 | 11:58am | 79 | CM | 57 | 0 | 57 | 62 | |
| Wilbur, Matthew James | 31 | 5/27/1998 | 8:36am | 80 | CM | 74 | 10 | 84 | 61 | |
| Woolstrum, Jeffrey Alan | 142 | 5/29/1998 | 1:27pm | Failed | CM | | | | | |
| Zillman, Jason William | 150 | 5/27/1998 | 3:24pm | Failed | CM | | | | | |
| Zimmer, David Todd | 155 | 5/29/1998 | 4:21pm | 87 | CM | 57 | 0 | 57 | 35 | |

ERIE-2 00068

Exhibit 19

## 2000 ERIE POLICE OFFICER APPLICANT TRACKING

(Alphabetical)

### Eligibility List Effective 9/1/00 - 8/31/02

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Abreu, Brenda Liz | 5/23/00 | 8:29am | F | Hispanic | Failed | | | | |
| Acri, Gregory Thomas | 5/23/00 | 7:49am | F | Caucasian | Passed 74 sec. | 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 | 108 | | 108 |
| Allen, Brian Edward | 5/24/00 | 4:11pm | M | Caucasian | Failed | | | | |
| Amory, Gabriel Jason | 5/23/00 | 7:51am | M | Caucasian | Passed 77 sec. | 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 | 118 | 10 | 128 |
| Angelo, Stacy Lee | 5/23/00 | 8:17am | F | Caucasian | Failed | | | | |
| Aulenbacher, Joseph Scott | 5/23/00 | 8:50am | M | | No show | | | | |
| Bablek, James Anthony | 5/23/00 | 9:42am | M | | No show | | | | |
| Baker, Krista B. | 5/23/00 | 12:20pm | F | Caucasian | No show | | | | |
| Baker, Thomas Robert, Jr. | 5/23/00 | 8:34am | M | Caucasian | Passed 6/3/00 - 75 sec. | 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 | 117 | 10 | 127 |
| Bambauer, Anthony G. | 5/23/00 | 4:08pm | M | Caucasian | Passed 90 sec. | 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 | 121 | | 121 |
| Baney, Gregory Lynn | 5/23/00 | 7:50am | M | Caucasian | Passed 85 sec. | 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 | 135 | | 135 |
| Barber, Ralph Edward | 5/23/00 | 8:42am | M | Caucasian | Passed 79 sec. | 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 | 104 | | 104 |
| Bardo, David Charles, Jr. | 5/23/00 | 8:20am | M | Caucasian | Passed 6/3/00 - 77 sec. | 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 | 116 | | 116 |
| Barney, Gregory Alan | 5/23/00 | 2:30pm | M | Black | Passed 77 sec. | 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 | 126 | 10 | 136 |
| Barnhart, Joseph Darrell | 5/23/00 | 8:00am | M | Caucasian | Failed | | | | |
| Bayle, Jesse David | 5/23/00 | 8:26am | M | Caucasian | Passed 71 sec. | 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 | 123 | | 123 |
| Becker, James Augustine, Jr. | 5/23/00 | 7:57am | M | Caucasian | Passed 87 sec. | 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 | 128 | | 128 |
| Belluomini, Nicholas Gabriel | 5/23/00 | 8:58am | M | Caucasian | Passed 75 sec. | 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 | 132 | | 132 |
| Bergemann, Matthew Todd | 5/23/00 | 8:25am | M | Caucasian | Passed 68 sec. | 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 | 114 | 10 | 124 |
| Beuchert, John Edwin | 5/26/00 | 2:15pm | M | Caucasian | Passed 80 sec. | 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 | 123 | | 123 |
| Bielak, Christopher Allen | 5/26/00 | 4:03pm | M | Caucasian | | | | | |
| Bienkowski, Aaron David | 5/23/00 | 7:53am | M | Caucasian | Passed 74 sec. | 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 | 129 | | 129 |
| Biondi, David Marc | 5/23/00 | 8:27am | M | Caucasian | Passed on retest 82 sec. (92 first test) | | No Show | | |
| Bithell, Cory F. | 5/23/00 | 9:19am | M | Caucasian | No show | | | | |
| Black, Travis Michael | 5/23/00 | 9:37am | M | Caucasian | Passed 75 sec. | 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 | 93 | | 93 |
| Blanchard, Robert S. | 5/23/00 | 3:34pm | M | Caucasian | Failed | | | | |
| Bleil, Michael Thomas | 5/23/00 | 8:48am | M | Caucasian | Passed 6/3/00 - 79 sec. | 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 | 89 | | 89 |
| Blymiller, Craig Thomas | 5/25/00 | 4:10pm | M | Caucasian | No show | | | | |
| Boback, Dennis Clark | 5/23/00 | 4:07pm | M | Caucasian | Passed 72 sec. | 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 | 91 | | 91 |
| Boerst, Dale Robert | 5/24/00 | 10:16am | M | Caucasian | No show | | | | |
| Boerst, Shane Adam | 5/24/00 | 4:04pm | M | Caucasian | No show | | | | |
| Bogart, Sean James | 5/23/00 | 4:11pm | M | Caucasian | Passed 77 sec. | 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 | 105 | | 105 |
| Bolash, Ryan Andrew | 5/23/00 | 9:11am | M | Caucasian | Passed 74 sec. | 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 | 123 | | 123 |



PENGAD-Bayonne, N.J.
PLAINTIFF'S DEPOSITION
EXHIBIT

PRI 0203

1

ERIE-2 00069

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Borrell, Thomas Edward | 5/23/00 | 7:55am | M | Hispanic | Passed 86 sec. | 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 | 121 | 10 | 131 |
| Bowers, Anthony Joseph | 5/23/00 | 8:10am | M | Caucasian | Passed 6/3/00 - 72 sec. | 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 | 130 | | 130 |
| Braden, Jeffrey Scott | 5/23/00 | 9:23am | M | Caucasian | Failed | | | | |
| Brady, Steve P. | 5/26/00 | 12:28pm | M | Caucasian | Passed 70 sec. | 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 | 118 | | 118 |
| Braymiller, Norman Eugene | 5/25/00 | 2:29pm | M | Caucasian | No show | | | | |
| Breu, Joseph James | 5/25/00 | 4:19pm | M | Caucasian | | | | | |
| Brochey, Ronald Dean, Jr. | 5/23/00 | 8:21am | M | Caucasian | | | | | |
| Brown, David Clayton | 5/23/00 | 8:57am | M | Caucasian | Failed | | | | |
| Brown, Michael Allen | 5/23/00 | 1:19pm | M | Caucasian | Passed 76 sec. | 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 | 119 | 10 | 129 |
| Brown, Nobel Brice | 5/23/00 | 8:18am | M | Caucasian | Passed 79 sec. | 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 | 97 | | 97 |
| Bruno, Brian Eric | 5/23/00 | 8:27am | M | Caucasian | Passed 90 sec. | 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 | 119 | | 119 |
| Bruno, Francis S. III | 5/23/00 | 2:14pm | M | Caucasian | No show | | | | |
| Bucarelli, David Mark | 5/23/00 | 8:28am | M | Caucasian | Passed 77 sec. | | 86 | | 86 |
| Buffalo, Michael James | 5/23/00 | 7:56am | M | Caucasian | Passed 82 sec. | 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 | 103 | 10 | 113 |
| Burns, Robert Lee | 5/23/00 | 8:01am | M | Caucasian | | | | | |
| Buzanowski, Robert Joseph | 5/23/00 | 8:21am | M | Caucasian | Failed | | | | |
| Byrd, Erin Wynne | 5/25/00 | 4:12pm | F | Caucasian | No show | | | | |
| Byrd, Samuel Ray | 5/25/00 | 4:12pm | M | Caucasian | No show | | | | |
| Cabaday, Joseph Thomas | 5/24/00 | 9:02am | M | Caucasian | No show | | | | |
| Cahill, Kelly Thomas | 5/24/00 | 8:40am | M | Caucasian | Passed 82 sec. | 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 | 115 | | 115 |
| Cannavino, Michael Guy | 5/23/00 | 7:52am | M | Caucasian | Passed 80 sec. | 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 | 123 | | 123 |
| Carlson, Fred Jay | 5/23/00 | 8:38am | M | Caucasian | Passed 90 sec. | 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 | 74 | | 74 |
| Carlson, Nicole Marie | 5/23/00 | 8:08am | F | Caucasian | Passed 71 sec. | 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 | 130 | | 130 |
| Carroll, Brian Daniel | 5/23/00 | 8:41am | M | Caucasian | | | | | |
| Chaney, Curtis Adrian | 5/23/00 | 7:58am | M | Caucasian | Failed | | | | |
| Chimenti, Anthony Raymond | 5/23/00 | 9:02am | M | Caucasian | No show | | | | |
| Chludzinski, Phillip Raymond | 5/23/00 | 9:31am | M | Caucasian | Failed | | | | |
| Ciecierski, Jeffrey Scott | 5/23/00 | 7:48am | M | Caucasian | | | | 10 | |
| Clement, Christopher M. | 5/23/00 | 8:39am | M | Caucasian | Passed 78 sec. | 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 | 107 | | 117 |
| Clowden, Darin Daniel | 5/26/00 | 8:49am | M | Black | Failed | 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 | 128 | | 128 |
| Cobb, Chester Albert | 5/26/00 | 3:02pm | M | Caucasian | Failed | | | | |
| Colbert, Brian David | 5/26/00 | 2:12pm | M | Caucasian | Failed | | | | |
| Cooper, Saprina Raquel | 5/23/00 | 9:58am | F | Black | Failed | | | | |
| Cortes, Christopher M. | 5/24/00 | 8:53am | M | Hispanic | Failed | | | | |
| Covey, David Oliver | 5/24/00 | 12:26pm | M | Caucasian | | | | | |
| Cox, Erik David | 5/25/00 | 12:57pm | M | Caucasian | No show | | | | |
| | | 4:19pm | | | | | | | |

2

ERIE-2 00070

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Cozzens, Frederick Thomas | 5/24/00 | 11:46am | M | Caucasian | Passed 65 sec. | 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 | 93 | | 93 |
| Crissman, Bertha Mary | 5/23/00 | 8:18am | F | Caucasian | | | No Show | | |
| Cruz, Luis Adrian | 5/23/00 | 8:31am | M | Hispanic | Failed | | | | |
| Cruz, Sheila D. | 5/24/00 | 1:48pm | F | Hispanic | Passed 85 sec. | 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 | 103 | | 103 |
| Cummings, Lee Jay | 5/23/00 | 8:33am | M | C/Am.Ind. | No show | | | | |
| Cunic, George D. | 5/24/00 | 4:12pm | M | Caucasian | Passed 86 sec. | | No Show | | |
| Cunningham, Samuel James | 5/23/00 | 4:19pm | M | Caucasian | Passed 84 sec. | 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 | 104 | | 104 |
| Cuzzola, Jeffrey Paul | 5/23/00 | 8:01am | M | Caucasian | Passed 82 sec. | 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 | 86 | | 86 |
| Dahlstrand, Joseph Charles | 5/23/00 | 8:52am | M | Caucasian | Passed 70 sec. | 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 | 126 | | 126 |
| Dalton, John Harold | 5/23/00 | 8:34am | M | Caucasian | Passed 84 sec. | 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 | 121 | | 121 |
| Daniel, Kevin Robert | 5/23/00 | 9:06am | M | Caucasian | Passed 6/3/00 - 76 sec. | 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 | 116 | 10 | 126 |
| Davis, Grady, Jr. | 5/23/00 | 7:57am | M | Black | No show | | | | |
| Dawson, Michael Earl | 5/26/00 | 9:14am | M | Black | No show | | | | |
| Daxton, Scott Bradley | 5/26/00 | 3:39pm | M | Caucasian | Passed 6/3/00 - 86 sec. | | No Show | | |
| Dedad, David Gerard | 5/25/00 | 3:52pm | M | Caucasian | Passed 84 sec. | | No Show | | |
| DeLuca, Mark Anthony Sr. | 5/23/00 | 1:01pm | M | Caucasian | No show | | | | |
| DeMetro, Charles Matthew | 5/23/00 | 8:48am | M | Caucasian | Failed | | | | |
| Dentler, Scott Richard | 5/23/00 | 8:39am | M | Caucasian | Passed 74 sec. | 176-623848 | 121 | | 121 |
| DeSanti, Joseph Peter | 5/20/00 | 12:34pm | M | Caucasian | | | | | |
| Devlin, Heather Lynn | 5/20/00 | 12:30pm | F | Caucasian | Failed | | | | |
| Dickens, Ernest Jr. | 5/23/00 | 8:25am | M | Caucasian | Passed 73 sec. | 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 | 109 | 10 | 119 |
| DiNicola, Eric Joseph Jr. | 5/20/00 | 8:44am | M | Black | Failed | | | | |
| Donovan, Timothy Scott | 5/20/00 | 8:50am | M | Caucasian | No show | | | | |
| Doolittle, James Fred | 5/23/00 | 9:36am | M | Caucasian | Failed | | | | |
| Dougherty, Lawrence Joseph | 5/23/00 | 8:47am | M | Caucasian | Passed on retest 89 sec. (92 first test) | 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 | 106 | | 106 |
| Dougherty, Michael Casey | 5/20/00 | 8:14am | M | Caucasian | Passed 77 sec. | 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 | 125 | | 125 |
| Dudics, Julia Elaine | 5/23/00 | 8:17am | F | Caucasian | Failed | | | | |
| Dunbar, Kevin Jon | 5/20/00 | 3:41pm | M | Caucasian | Passed 78 sec. | 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 | 108 | | 108 |
| Dunkle, Heather Ann | 5/23/00 | 4:17pm | F | Caucasian | Passed 87 sec. | 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 | 134 | | 134 |
| Eaglen, Todd Thomas | 5/26/00 | 1:50pm | M | Caucasian | No show | | | | |
| Eagley, John Thomas | 5/23/00 | 8:52am | M | Caucasian | Passed on retest 80 sec. (95 first test) | 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 | 126 | | 126 |
| Earley, Tonya Lynn | 5/23/00 | 10:54am | F | Caucasian | No show | | | | |
| Eastman, Brian Keith | 5/23/00 | 9:05am | M | Caucasian | | | | | |
| Ernst, Philip Jay | 5/23/00 | 9:08am | M | Caucasian | No show | | | | |
| Fillak, Richard Paul | 5/23/00 | 4:19pm | M | Caucasian | Passed 87 sec. | 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 | 120 | 10 | 130 |
| Fiscus, Larry Andrew | 5/23/00 | 4:17pm | M | Caucasian | Passed 76 sec. | 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 | 123 | | 123 |

PRI 0205

ERIE-2 00071

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Flak-Boyajian, Dawn Marie | 5/23/00 | 8:05am | M | Caucasian | Failed | | | | |
| Flegal, Carl Lewis | 5/24/00 | 8:38am | M | Caucasian | Passed 85 sec. | 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 | 126 | | 126 |
| Follz, Daniel William | 5/23/00 | 8:27am | M | Caucasian | Passed 68 sec. | 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 | 122 | | 122 |
| Foote, Christopher Thomas | 5/23/00 | 8:59am | M | Caucasian | No show | | | | |
| Foote, Joseph Craig | 5/23/00 | 8:59am | M | Caucasian | No show | | | | |
| Fraser, Christopher William | 5/23/00 | 8:10am | M | Caucasian | | | | | |
| Frisk, Johnathan E. | 5/23/00 | 4:17pm | M | Caucasian | Passed 74 sec. | 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 | 113 | | 113 |
| Gansler, Stephen George | 5/23/00 | 8:55am | M | Caucasian | Passed 78 sec. | 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 | 109 | | 109 |
| Garcia, Wilson | 5/23/00 | 2:21pm | M | Hispanic | | | | | |
| Gaston, Benjamin Lee | 5/23/00 | 8:03am | M | Caucasian | Passed 63 sec. | 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 | 121 | | 121 |
| Gawlinski, Peter James | 5/23/00 | 4:20pm | M | Caucasian | Passed 77 sec. | 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 | 129 | | 129 |
| Gerarde, Joseph W. Jr. | 5/24/00 | 9:31am | M | Caucasian | Passed 67 sec. | 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 | 96 | 10 | 106 |
| Getty, Stephen Darrell | 5/23/00 | 9:14am | M | Caucasian | Failed | | | | |
| Gibbs, Fatima Anana | 5/23/00 | 8:29am | F | Black | Failed | | | | |
| Godlewski, David Charles II | 5/23/00 | 2:49pm | M | Caucasian | Failed | | | | |
| Gonzalez, Jorge Luis | 5/23/00 | 4:21pm | M | Hispanic | Passed 76 sec. | | | | |
| Goozdich, William Clark | 5/23/00 | 8:12am | M | Caucasian | Passed 7 sec. | 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 | 132 | | 132 |
| Gould, Michal R. | 5/23/00 | 12:112pm | M | Caucasian | Passed 72 sec. | 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 | 117 | 10 | 127 |
| Grygo, Richard Anthony | 5/23/00 | 7:53am | M | Caucasian | No show | | | | |
| Guerriero, Daniel John | 5/23/00 | 8:31am | M | Caucasian | Passed 81sec. | 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 | 121 | | 121 |
| Gutierrez, Stephen James | 5/23/00 | 2:10pm | M | Philipino | Failed | | | | |
| Hagerty, Aubrea | 5/25/00 | 9:00am | F | Caucasian | Failed | | | | |
| Hall, Melissa Dawn | 5/23/00 | 8:57am | F | Caucasian | Failed | | | | |
| Halstead, Lowell W. Jr. | 5/24/00 | 12:12pm | M | Caucasian | Passed 85 sec. | 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 | 91 | 10 | 101 |
| Harding, Spencer Guyton | 5/23/00 | 2:17pm | M | Caucasian | No show | | No Show | | No Show |
| Harman, Andrew John | 5/24/00 | 8:46am | M | Caucasian | Passed 74 sec. | 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 | 125 | | 125 |
| Harper, James Edward | 5/23/00 | 4:06pm | M | Caucasian | Passed 65 sec. | 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 | 78 | | 78 |
| Harris, Cleo. Jr. | 5/23/00 | 7:52am | M | Black | Passed 74 sec. | 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 | 104 | | 104 |
| Harris, Robert | 5/23/00 | 7:51am | M | Caucasian | | | | | |
| Hauber, Christopher John | 5/24/00 | 4:06pm | M | Caucasian | Passed 75 sec. | 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 | 122 | | 122 |
| Haven, Michael David | 5/23/00 | 9:40am | M | Caucasian | Failed | | | | |
| Hawes, Eric Allen | 5/23/00 | 8:19am | M | Hispanic | | | | | |
| Hayes, Lisa Marie | 5/23/00 | 4:21pm | F | Caucasian | | | | | |
| Heintzel, Jason Edward | 5/23/00 | 8:22am | M | Caucasian | Passed 85 sec. | 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 | 115 | 10 | 125 |
| Helsley, Joseph Alexander | 5/23/00 | 10:40am | M | Caucasian | No show | | | | |
| Higby, Russell Leroy Jr. | 5/23/00 | 9:54am | M | Caucasian | Passed 87 sec. | 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 | 99 | | 99 |

4

ERIE-2 00072

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Aaron Christian | 5/23/00 | 7:59am | M | Caucasian | Passed 81 sec. | 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 | 127 | | 127 |
| Hoffman, Frank Leland | 5/23/00 | 9:07am | M | Caucasian | No show | | | | |
| Holden, Timothy James | 5/23/00 | 8:35am | M | Caucasian | Passed 78 sec. | 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 | 125 | | 125 |
| Holland, Brian Patrick | 5/23/00 | 9:03am | M | Caucasian | No show | | | | |
| Hollenbeck, William Brenan | 5/23/00 | 8:23am | M | Caucasian | Passed 69 sec. | 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 | 124 | | 124 |
| Horvath, Sean Michael | 5/25/00 | 3:33pm | M | Caucasian | Passed 90 sec. | 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 | 106 | | 106 |
| Houston, Timithy Kirk Sr. | 5/23/00 | 8:54am | M | Caucasian | Passed 88 sec. | 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 | 135 | 10 | 145 |
| Howell, Stephen Michael | 5/23/00 | 1:20pm | M | Caucasian | Passed 83 sec. | | 135 | 10 | 145 |
| Hughson, Brian Joshua | 5/23/00 | 8:32am | M | Caucasian | Passed 77 sec. | 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 | 114 | 10 | 124 |
| Hunter, Delia Ann | 5/26/00 | 9:01am | F | Caucasian | No show | | | | |
| Jackson, Andrew Arthur | 5/26/00 | 2:44pm | M | Caucasian | | | | | |
| Jackson, Shannon, Dupree | 5/25/00 | 9:41am | M | Caucasian | Passed 90 sec. | 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 | 92 | 10 | 102 |
| Jaskiewicz, Edwin J. | 5/22/00 | 3:31pm | M | Caucasian | Passed on retest 90 sec. (94 first test) | 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 | 117 | 10 | 127 |
| Hendrejewski, Kurt E. | 5/23/00 | 4:20pm | M | Black | Failed | | | | |
| Jones, Kevin John | 5/23/00 | 7:54am | M | Caucasian | Passed 78 sec. | 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 | 110 | | 110 |
| Jaruba, Audrey Jean | 5/24/00 | 9:26am | F | Caucasian | | | | | |
| Katsadas, Paul | 5/23/00 | 8:41am | M | Caucasian | No show | | | | |
| Kerning, Scott Louis | 5/23/00 | 11:33am | M | Caucasian | Passed 65 sec. | 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 | 135 | | 135 |
| Kerlin, Anthony Michael | 5/23/00 | 11:24am | M | Caucasian | Failed | | | | |
| Keys, Michael David | 5/24/00 | 3:26pm | M | Black | Passed 85 sec. | | No Show | | |
| Kinder, Samantha Ann | 5/23/00 | 8:55am | F | Caucasian | Passed on retest 84 sec. (95 on first test) | 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 | 117 | 10 | 127 |
| Kinter, Matthew Lawrence | 5/23/00 | 9:10am | M | Caucasian | Passed 82 sec. | 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 | 110 | | 110 |
| Klemm, Frank Louis III | 5/23/00 | 10:50am | M | Caucasian | Passed 86 sec. | 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 | 110 | | 110 |
| Kosko, Bruce Eugene | 5/23/00 | 8:45am | M | Caucasian | Passed on retest 84 sec. (92 on first test) | 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 | 127 | 10 | 137 |
| Kress, Raymond Gilbert | 5/23/00 | 8:19am | M | Caucasian | Passed 77 sec. | 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 | 124 | | 124 |
| Kuchcinski, Robert Francis | 5/23/00 | 4:18pm | M | Caucasian | Passed 79 sec. | 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 | 128 | | 128 |
| Kufner, Mark William | 5/23/00 | 12:37pm | M | Caucasian | Passed 90 sec. | 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 | 113 | | 113 |
| Kuhn, Robert John | 5/23/00 | 9:15am | M | Caucasian | Passed 84 sec. | 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 | 114 | | 114 |
| Kupniewski, Kevin J. | 5/24/00 | 10:37am | M | Caucasian | No show | | | | |
| Rafferty, Roger James | 5/24/00 | 3:38pm | M | Caucasian | Passed 81 sec. | | No Show | | |
| Lakari, Matthew R. | 5/24/00 | 10:56am | M | Caucasian | Passed 73 sec. | 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 | 108 | | 108 |
| Laricchia, Matthew Urban | 5/24/00 | 7:55am | M | Caucasian | Passed 76 sec. | 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 | 110 | | 110 |
| Lawrie, Jared Farr | 5/23/00 | 7:54am | M | Caucasian | No show | | | | |
| Lawry, Kevin Patrick | 5/23/00 | 7:59am | M | Caucasian | Failed | | | | |
| Lecceadone, Travis Carl | 5/23/00 | 8:58am | M | Caucasian | Failed | | | | |
| Lenox, Thomas Lawrence | 5/26/00 | 4:07pm | M | Black | Passed 70 sec. | 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 | 126 | | 126 |

5

ERIE-2 00073

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Libell, Matthew James | 5/23/00 | 1:55pm | M | Caucasian | | | | | |
| Lieberum, Christian David | 5/23/00 | 8:45am | M | Mexican | No show | | | | |
| Lococo, Maria Denise | 5/23/00 | 7:58am | F | Caucasian | Failed | | | | |
| Lolley, Corina Marie | 5/24/00 | 3:39pm | F | Caucasian | Failed | | | | |
| Ludwig, Louis James | 5/23/00 | 8:35am | M | Caucasian | Passed 83 sec. | 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 | 95 | | 95 |
| Luschini, Jason Thomas | 5/24/00 | 10:15am | M | Caucasian | No show | | | | |
| Madurski, David Paul | 5/23/00 | 8:38am | M | Caucasian | Passed 65 sec. | 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 | 118 | | 118 |
| Malek, Frank Stanley III | 5/23/00 | 9:03am | M | Caucasian | Passed 70 sec. | 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 | 117 | 10 | 127 |
| Mancuso, Michael R. | 5/23/00 | 8:07am | M | Caucasian | Passed 82 sec. | 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 | 134 | 10 | 144 |
| Manning, Michael Eugene | 5/23/00 | 8:40am | M | Caucasian | Passed 72 sec. | 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 | 123 | | 123 |
| Markham, Jeffrey David | 5/23/00 | 8:20am | M | Caucasian | Failed | | | | |
| Marks, Daryl E. | 5/26/00 | 3:12pm | M | Amer Indian | Passed 90 sec. | 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 | 96 | | 96 |
| Marshall, Kathy Ann | 5/23/00 | 8:43am | F | Caucasian | Failed | | | | |
| Martin, Dominic Daniel | 5/23/00 | 4:19pm | M | Caucasian | Passed 76 sec. | 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 | 123 | 10 | 133 |
| Martucci, Marc Patrick | 5/23/00 | 9:04am | M | Caucasian | Passed 86 sec. | 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 | 109 | | 109 |
| Marucci, John J. | 5/23/00 | 9:14am | M | Caucasian | Passed 65 sec. | 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 | 133 | | 133 |
| Mason, Michael Thomas | 5/26/00 | 4:07pm | M | Caucasian | Passed 73 sec. | 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 | 101 | | 101 |
| Mattock, Kevin Patrick | 5/23/00 | 3:16pm | M | Caucasian | Passed 83 sec. | 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 | 126 | | 126 |
| May, Kristopher John | 5/23/00 | 8:09am | M | Caucasian | Passed 75 sec. | 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 | 120 | | 120 |
| Mays, Ryan David | 5/23/00 | 3:45pm | M | | No show | | | | |
| Mazur, Joseph Michael | 5/23/00 | 7:50am | M | Caucasian | Passed 83 sec. | 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 | 120 | | 120 |
| McCall, Robert Campbell, III | 5/23/00 | 8:08am | M | Caucasian | Passed 72 sec. | 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 | 124 | | 124 |
| McCleary, Daniel David | 5/26/00 | 4:06pm | M | | No show | | | | |
| McClintic, Roy Raymond Jr. | 5/23/00 | 8:37am | M | | | | | | |
| McConahy, Carey Lee | 5/23/00 | 3:00pm | F | | Failed | | | | |
| McConegly, Kenneth Joseph | 5/23/00 | 8:24am | M | Caucasian | Failed | | | | |
| McDonald, Jon Edward | 5/23/00 | 11:21am | M | Black | Passed 84 sec. | 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 | 115 | | 115 |
| McLaurin, Mark Anthony | 5/23/00 | 10:51am | M | Black | No show | | | | |
| McLellan, James Donald Jr. | 5/23/00 | 9:00am | M | Caucasian | Passed 85 sec. | 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 | 124 | | 134 |
| Mead, Leonard Joseph Jr. | 5/23/00 | 8:39am | M | Caucasian | Passed 87 sec. | 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 | 126 | 10 | 126 |
| Melter, Michael James | 5/23/00 | 8:16am | M | Caucasian | Failed | | | | |
| Merkle, Stephan Harold | 5/23/00 | 8:53am | M | Caucasian | | 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 | 119 | | 119 |
| Messina, Frank Patrick, III | 5/23/00 | 8:04am | M | Caucasian | Failed | | | | |
| Mitchell, Peter Michael | 5/25/00 | 3:08pm | M | Caucasian | Passed 76 sec. | 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 | 126 | | 136 |
| Moffett, LaSonya | 5/23/00 | 3:04pm | F | Black | No show | | | 10 | |
| Mook, Cory Evan | 5/23/00 | 11:44am | M | Caucasian | | | | | |

6

PRI 0208

ERIE-2 00074

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Morell, Jason Robert | 5/23/00 | 8:04am | M | Caucasian | Passed 67 sec. | 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 | 123 | | 123 |
| Morgan, Kevin Mark | 5/23/00 | 8:54am | M | Caucasian | Passed 81 sec. | 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 | 96 | | 96 |
| Morgan, Matthew Scott | 5/23/00 | 8:43am | M | Caucasian | Passed 76 sec. | 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 | 115 | | 115 |
| Moyer, David Randall | 5/23/00 | 9:11am | M | Caucasian | | | | | |
| Mumau, David Bruce Jr. | 5/23/00 | 9:49am | M | Caucasian | Failed | | | | |
| Myers, Nate Joseph | 5/23/00 | 8:15am | M | Caucasian | Passed 80 sec. | 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 | 121 | | 121 |
| Needham, John Michael | 5/23/00 | 9:35am | M | Caucasian | Passed 81 sec. | 193-526187 | 96 | 10 | 106 |
| Nichols, Williams Joseph | 5/23/00 | 8:02am | M | Caucasian | Passed 72 sec. | 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 | 116 | | 116 |
| Nicholson, Carrie Ann | 5/24/00 | 8:53am | F | Caucasian | | | | | |
| Nye, David Leo | 5/23/00 | 4:12pm | M | Caucasian | | | | | |
| O'Baker, Paul Gregory | 5/23/00 | 9:02am | M | Caucasian | No show | | | | |
| Onderko, Ryan Michael | 5/23/00 | 4:20pm | M | Caucasian | Passed 62 sec. | 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 | 128 | 10 | 138 |
| O'Neill, Stephen John | 5/23/00 | 12:11pm | M | Caucasian | Failed | | | | |
| Osterberg, Denise Dara | 5/23/00 | 4:07pm | F | Caucasian | | | | | |
| Pagan, Cynthia | 5/23/00 | 9:09am | F | Hispanic | No show | | | | |
| Page, Joseph LaMar | 5/26/00 | 2:01pm | M | Caucasian | Passed 80 sec. | | | | |
| Parks, Steven Neil | 5/23/00 | 4:20pm | M | Black | Passed 86 sec. | | No Show | | |
| Parton, Doug Shawn | 5/23/00 | 8:24am | M | Caucasian | Passed 82 sec. | 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 | 122 | | 132 |
| Penniman, Scott Allen | 5/24/00 | 1:57pm | M | Caucasian | No show | | | | |
| Peters, Spencer John Jr. | 5/23/00 | 8:55am | M | Caucasian | | 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 | 105 | | 105 |
| Peterson, Brian S. | 5/23/00 | 9:15am | M | Caucasian | Passed 62 sec. | 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 | 95 | | 95 |
| Peterson, Jeffrey LaVern | 5/23/00 | 8:52am | M | Caucasian | Failed | | | | |
| Petrick, Tricia Renee | 5/23/00 | 8:30am | F | Caucasian | Failed | | | | |
| Plyler, Robert Doyle Jr. | 5/23/00 | 11:20am | M | Caucasian | No show | | | | |
| Pollock, Matthew John | 5/23/00 | 8:30am | M | Caucasian | | | | | |
| Pollock, Stacy Marie | 5/23/00 | 8:30am | F | Caucasian | Failed | | | | |
| Ponting, Amanda Lynn | 5/23/00 | 8:58am | F | Caucasian | Failed | | | | |
| Popovic, Eric R. | 5/23/00 | 9:01am | M | Caucasian | Passed 65 sec. | 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 | 112 | 10 | 122 |
| Powell, Daniel Scott | 5/23/00 | 8:36am | M | Caucasian | Failed | | | | |
| Psillas, Matthew William | 5/23/00 | 3:19pm | M | Caucasian | Passed 82 sec. | 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 | 124 | | 124 |
| Quinones, Luz Esther | 5/26/00 | 1:53pm | F | Hispanic | Failed | | | | |
| Rater, Jeffry J. | 5/23/00 | 3:34pm | M | Caucasian | Passed on retest 75 sec. (94 on first test) | 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 | 115 | 10 | 125 |
| Reed, Timothy D. | 5/23/00 | 4:17pm | M | Caucasian | Passed 82 sec. | 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 | 123 | | 123 |
| Reese, Michael Gordon | 5/23/00 | 9:12am | M | Caucasian | Passed 77 sec. | 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 | 131 | | 131 |
| Rektitl, Kevin Eric | 5/23/00 | 8:06am | M | Caucasian | Passed 6/3/00 - 83 sec. | 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 | 105 | 10 | 115 |
| Rictor, Gary Lee Jr. | 5/23/00 | 8:59am | M | Caucasian | Passed 85 sec. | 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 | 107 | | 107 |

PRI 0209

ERIE-2 00075

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00. | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Ries, Daniel William | 5/25/00 | 12:50pm | M | Caucasian | No show | | | | |
| Roberts, Jeremy Arthur | 5/25/00 | 8:53am | M | Caucasian | | 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 | 118 | | 118 |
| Roberts, Tabitha Rose | 5/23/00 | 9:13am | F | Caucasian | Failed | | | | |
| Rodgers, SueYong Kim | 5/23/00 | 7:47am | F | Amer. Asian | Failed | | | | |
| Romanski, Richard J. | 5/23/00 | 4:17pm | M | Caucasian | Passed 71 sec. | 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 | 131 | | 131 |
| Roofner, Michael John | 5/23/00 | 4:19pm | M | Caucasian | Passed 89 sec. | 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 | 118 | 10 | 128 |
| Ross, Anthony Wayne | 5/24/00 | 2:28pm | M | Black | Passed 76 sec. | | No Show | | 0 |
| Ruland, David Michael | 5/23/00 | 9:06am | M | Caucasian | Passed 82 sec. | 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 | 103 | | 103 |
| Russell, Timothy Shanahan | 5/24/00 | 2:55pm | M | Caucasian | Passed 82 sec. | 172-602450 | 123 | | 123 |
| Russo, Jamie Allan | 5/23/00 | 12:43pm | M | Caucasian | Passed 69 sec. | 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 | 131 | | 131 |
| Russo, Joseph Dominic. | 5/23/00 | 8:21am | M | Caucasian | No show | | | | |
| Sack, Jacob John | 5/23/00 | 8:40am | M | Caucasian | Passed 73 sec. | 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 | 122 | | 122 |
| Sallenberger, Tracy Lynn | 5/23/00 | 3:43pm | F | Caucasian | No show | | | | |
| Salorino, Thomas Brian | 5/23/00 | 12:20pm | M | Caucasian | Passed 74 sec. | 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 | 130 | | 130 |
| Sanfilippo, Anthony Joseph | 5/23/00 | 12:54pm | M | Caucasian | Passed 73 sec. | 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 | 107 | | 107 |
| Santey, Tammy Renee . | 5/23/00 | 2:51pm | F | Caucasian | | | | | |
| Santiago, Maribel | 5/23/00 | 9:09am | F | Hispanic | No show | | | | |
| Schaaf, Brian William | 5/23/00 | 8:07am | M | Caucasian | No show | | | | |
| Schau, Richard Charles | 5/23/00 | 3:43am | M | Caucasian | No show | | | | |
| Schell, Bradley Eugene | 5/24/00 | 12:11pm | M | Caucasian | Passed 69 sec. | 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 | 64 | | 64 |
| Schmeisser, Mary Ann | 5/26/00 | 1:13pm | F | Caucasian | Failed | | | | |
| Schwartz, Shawn Joseph | 5/25/00 | 12:23pm | M | Caucasian | Failed | | | | |
| Scutella, Gary Mark | 5/23/00 | 8:26am | M | Caucasian | Passed 80 sec. | 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 | 101 | | 101 |
| Sharp, Ronald Dean | 5/23/00 | 8:13am | M | Caucasian | No show | | | | |
| Shupenko, Matthew James | 5/23/00 | 8:36am | M | Caucasian | Passed 82 sec. | 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 | 133 | | 133 |
| Sidun, Jeremy Michael | 5/23/00 | 8:42am | M | Caucasian | Passed 86 sec. | 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 | 97 | 10 | 107 |
| Siegler, Mark Alexsious | 5/23/00 | 9:13am | M | Caucasian | Passed 87 sec. | 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 | 119 | | 119 |
| Sikora, Richard James Jr. | 5/23/00 | 4:20pm | M | Caucasian | Passed 83 sec. | 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 | 115 | | 115 |
| Simanowski, Michael Stephen | 5/23/00 | 8:33am | M | Caucasian | Passed 84 sec. | 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 | 120 | | 120 |
| Simmons, Stephen Eugene | 5/23/00 | 8:02am | M | Black | Passed on retest 84 sec. (92 on first test) | 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 | 129 | | 129 |
| Sisson, Raymond Carl Jr. | 5/23/00 | 3:30pm | M | Caucasian | Passed 84 sec. | 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 | 91 | | 91 |
| Slupski, John Paul | 5/23/00 | 8:00am | M | Caucasian | | | | | |
| Smith, Dana Scott | 5/23/00 | 12:26pm | M | Caucasian | Failed | | | | |
| Smith, Elmer C. Jr. | 5/23/00 | 9:49am | M | Caucasian | Failed | | | | |
| Smith, Gregory William | 5/25/00 | 4:12pm | M | Caucasian | Passed 82 sec. | 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 | 87 | | 87 |
| Smith, Lawrence Patrick, II | 5/23/00 | 8:16am | M | Caucasian | Passed 66 sec. | 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 | 97 | | 97 |

8

ERIE-2 00076

| Name | Entry Date | Entry Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|---|---|---|---|---|---|---|---|---|---|
| Smock, Jason John | 5/24/00 | 11:43am | M | Caucasian | Passed 78 sec. | 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 | 105 | | 105 |
| Soboleski, Richard Edward | 5/23/00 | 8:11am | M | Caucasian | | | | | |
| Stadler, Nick James | 5/23/00 | 8:12am | M | Caucasian | Failed | | | | |
| Steffy, Brian Raymond | 5/23/00 | 8:51am | M | Caucasian | Passed 75 sec. | 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 | 131 | | 131 |
| Stevens, Jerry Christopher | 5/23/00 | 8:51am | M | Caucasian | Passed 80 sec. | 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 | 129 | 10 | 139 |
| Still, Tamilyn Marie | 5/23/00 | 9:13am | F | Caucasian | Passed 83 sec. | 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 | 124 | | 124 |
| Strickenberger, Kirk James | 5/23/00 | 9:02am | M | Caucasian | Passed 73 sec. | 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 | 126 | 10 | 136 |
| Suchy, Michael David | 5/23/00 | 7:48am | M | Caucasian | Passed 68 sec. | 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 | 129 | | 129 |
| Sul, Elizabeth Ann | 5/23/00 | 8:16am | F | Caucasian | Failed | | | | |
| Suscheck, David Michael | 5/25/00 | 1:11pm | M | Caucasian | No show | | No Show | | |
| Szelinski, Thomas Raymond, Jr. | 5/23/00 | 7:49am | M | Caucasian | Passed 86 sec. | 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 | 124 | | 124 |
| Szustak, Paul Matthew | 5/26/00 | 3:14pm | M | Caucasian | Passed 70 sec. | 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 | 121 | | 121 |
| Taylor, Justin Stillman | 5/23/00 | 8:24am | M | Caucasian | Passed 78 sec. | 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 | 123 | 10 | 133 |
| Taylor, Mark David | 5/23/00 | 8:14am | M | Caucasian | Passed 79 sec. | 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 | 126 | | 126 |
| Taylor, Michael Cronin | 5/25/00 | 1:15pm | M | Caucasian | Passed 79 sec. | 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 | 126 | | 126 |
| Taylor, Steven Alan | 5/25/00 | 4:16pm | M | Caucasian | No show | | | | |
| Thompson, Mae Lynn | 5/24/00 | 3:41pm | F | Black | | | | | |
| Thompson, Zabrina Dee | 5/25/00 | 10:38am | F | Black | Failed | | | | |
| Tomczak, Ernest Joseph | 5/23/00 | 8:37am | M | Caucasian | Passed 6/3/00 - 81 sec. | 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 | 89 | | 89 |
| Trickey, Diane Marie | 5/23/00 | 8:23am | F | Caucasian | Passed 79 sec. | 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 | 122 | | 122 |
| Vargo, Patrick Ronald | 5/23/00 | 12:30pm | M | Caucasian | Passed 83 sec. | 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 | 125 | | 125 |
| Velez, Felipe Cotto | 5/23/00 | 8:03am | M | Hispanic-PR | Passed 85 sec. | 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 | 126 | | 126 |
| Velez, Salvador | 5/23/00 | 10:08am | M | Hispanic | | 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 | 121 | 10 | 131 |
| Veshecco, Natalie Ann | 5/23/00 | 7:57am | F | Caucasian | Failed | | | | |
| Vossburg, David James | 5/25/00 | 11:33am | M | Caucasian | Passed 6/300 - 75 sec. | | | | |
| Voto, Anthony P. | 5/25/00 | 4:14pm | M | Caucasian | Passed 75 sec. | 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 | 95 | 10 | 105 |
| Walters, Bryan Jon | 5/23/00 | 9:18am | M | Caucasian | | | | | |
| Weber, Brian M. | 5/25/00 | 2:58pm | M | Caucasian | Failed | | | | |
| Weber, Connie Michelle | 5/23/00 | 2:18pm | F | | No show | | No Show | | |
| Weber, Gerald Reed Jr. | 5/26/00 | 1:40pm | M | Caucasian | No show | | | | |
| Wheeler, Todd John | 5/23/00 | 8:19am | M | Caucasian | | 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 | 103 | | 103 |
| Wieczorek, Beverly Sue | 5/23/00 | 9:00am | F | Caucasian | Failed | | | | |
| Wieczorek, David Francis | 5/24/00 | 4:09pm | M | Caucasian | No show | | | | |
| Wierzchowski, David M. | 5/23/00 | 4:29pm | M | Caucasian | | 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 | 110 | | 110 |
| Williamson, Todd Christian | 5/23/00 | 8:02am | M | Caucasian | | 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 | 108 | | 108 |
| Williams, Shawn Patrick | 5/23/00 | 8:49am | M | Black | Passed 76 sec. | | No Show | | No Show |

9

ERIE-2 00077

| Name | Filing Date | Filing Received | Sex | Race | Physical Ability Exam 6/3/00 &/or 6/24/00 | Social Security # | Written Exam Score | Veterans Point | Total Score |
|------|-------------|-----------------|-----|------|-------------------------------------------|-------------------|--------------------|----------------|-------------|
| Wilson, John Burl | 5/23/00 | 11:45am | M | Amer Indian | Passed 76 sec. | 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 | 111 | | 111 |
| Wilson, Shawn Patrick | 5/23/00 | 9:55am | M | Amer Indian | No show | | | | |
| Wolf, Marie Elizabeth | 5/23/00 | 9:04am | F | Caucasian | Passed on retest 90 sec. (93 on first test) | 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 | 125 | | 125 |
| Wolfe, James Edward | 5/26/00 | 1:24pm | M | Caucasian | No show | | | | |
| Woodring, Aaron Eugene | 5/23/00 | 8:06am | M | Caucasian | Passed 68 sec. | 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 | 119 | | 119 |
| Zacherl, Aaron George | 5/23/00 | 4:20pm | M | Caucasian | Passed 85 sec. | 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 | 125 | | 125 |
| Zazado, Adam Daniel | 5/23/00 | 4:19pm | M | Caucasian | Passed 6/3/00 - 72 sec. | 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 | 106 | | 106 |

10

PRI 0212

ERIE-2 00078

# Pass List Query

| Last Name | First Name | Time |
|---|---|---|
| Acri | Greg | 87 |
| Adams | Charles | 84 |
| Ames | Brian | 73 |
| Andrzejczak | Kevin | 72 |
| Aruin | Ishan | 97/88 |
| Auen | Charles | 85 |
| Bailey | William | 72 |
| Baksh | Sherif | 92 |
| Bambauer | Anthony | 81 |
| Bararducci | Matt | 94 |
| Bayle | Jesse | 71 |
| Becker | James | 93 |
| Belton | Jason | 73 |
| Benge | Thomas | 75 |
| Bernat | Todd | 77 |
| Black | Travis | 76 |
| Blackley | Todd | 91 |
| Blakely | Eric | 89 |
| Bogart | Sean | 76 |
| Bolash | Ryan | 85 |
| Bosak | Paul | 81 |
| Brown | Noble | 81 |
| Brown | Steve | 78 |

PLAINTIFF'S DEPOSITION EXHIBIT 24 GA No. 04-4 Erie 4-12-04 Teit PERGAO-Bayonne, N. J.

*Tuesday, October 22, 2002*

ERIE-2 00079

#5

| _Last Name_ | _First Name_ | _Time_ |
|-------------|--------------|--------|
| Bush | Ira | 85 |
| Butler | Michael | 79 |
| Carnes | Trevor | 98/85 |
| Carter | Danny | 85 |
| Chandlay | John | 95 |
| Chimera | Christopher | 83 |
| Clement | Christopher | 83 |
| Cortes | Christoper | 87 |
| Cousins | James | 92 |
| Cozad | Andrew | 77 |
| Cozzens | Chad | 83 |
| Cranmar | Brian | 89 |
| Crisman | James | 77 |
| Crosby | Eugene | 85 |
| Culver | Pete | 82 |
| Cunningham | Jamie | 88 |
| Dahlstrand | Andrew | 81 |
| Dixon | Harrison | 76 |
| Dougherty | Larry | ? FAiLeD |
| Eagley | John | 95 |
| Eliason | Dan | 77 |
| Fetter | John | 88 |
| Filipowski | Jeffrey | 81 |
| Filson | John | 87 |
| Fries | Eric | 74 |

29

ERIE-2 00080

PRI 0401

| Last Name | First Name | Time |
|-----------|-----------|------|
| Gapinski | John | 78 |
| George | Bernard | 87 |
| Geralda | Joseph | 77 |
| Gotham | Christopher | 81 |
| Gould | Michael | 72 |
| Graham | Bill | 88 |
| Green | Jason | 80 |
| Green | Jeremy | 77 |
| Haffley | Daniel | 74 |
| Hageman | Darlene | 95 |
| Hall | Ronald | 70 |
| Hamilton | Clarence | 77 |
| Hayes | Mark | 81 |
| Herman | Andrew | 80 ? |
| Higgins | Mike | 75 |
| Hill | Aaron | 85 |
| Howard | Jonathan | 83 |
| Hrelec | Jason | 82 |
| Hughson | Brian | 82 |
| Hunter | Darrell | 84 |
| Johns | Jeff | 82 |
| Jones | Kevin | 95 |
| Jones | Roderick | 83 |
| Kaiser | Shawn | 92 |
| Karpinski | Joseph | 79 |

ERIE-2 00081

| Last Name | First Name | Time |
|-----------|-----------|------|
| Kensill | Patrick | 84 |
| Keser | Paul | 83 |
| King | Brian | 75 |
| Kinnear | Robert | 81 |
| Kinter | Matthew | 88 |
| Knarr | Brian | 83 |
| Krystek | Jeff | 74 |
| Lakari | Matthew | 74 |
| Lanager | Carrie | 98/92 |
| Lapping | Andrew | 72 |
| LeGoullon | Dustin | 89 |
| Lenox | Tom | 70 |
| Long | Derek | 78 |
| Luschini | Jason | 87 |
| Mariella | Sarah | 95 |
| Markham | Jeffrey | 81 |
| ~~Martsolf~~ | ~~Lucas~~ | ~~81~~ |
| Mazur | Joseph | 83 |
| McCallion | Patrick | 89 |
| McCullough | Kerri | 89 |
| McGill | Shawn | 75 |
| McKenzie | Thomas | 74 |
| Mester | Clark | 89 |
| Mollo | Nicholas | 95 |
| Morales | Frankie | 73 |

*Tuesday, October 22, 2002*

ᒎ

ERIE-2 00082

| Last Name | First Name | Time |
|-----------|-----------|------|
| Morey | Patrick | 71 |
| Moritz | Raymond | 82 |
| Munro | Robert | 89 |
| Oreleski | John | 83 |
| Pentz | Keah | 95 |
| Perrington | Joshua | 81 |
| Peterson | Michael | 76 |
| Pierce | Sean | 67 |
| Polach | Kevin | 83 |
| Powell | Daniel | 87 |
| Prescott | Phillip | 85 |
| Purchase | Gregory | 87 |
| Reagle | Shawn | 95 |
| Rice | Jason | 80 |
| Right | Luke | 94 |
| Roberts | Warren | 73 |
| Robinson | Scott | 94 |
| Rodriguez | James | 72 |
| Rounds | Wes | 80 |
| Rumball | Andrew | 74 |
| Ryland | David | 82 |
| Sack | Jacob | 78 |
| Sambuchino | Richard | 95 |
| Santiago | Juan | 91 |
| Schell | Jesse | 90 |

ERIE-2 00083

PRI 0404

| Last Name | First Name | Time |
| --- | --- | --- |
| Scheppner | John | 82 |
| Schmidt | Charles | 81 |
| Schmidt | Joshua | 91 |
| Schultz | Eric | 87 |
| Schwartz | Shawn | 95 |
| Shrader | Jason | 82 |
| Slupski | John | 75 |
| Smith | Daniel | 95 |
| Smith | David | 70 |
| Smith | John | 75 |
| Sonneburn | Scott | 79 |
| Sprague | Angel-Baez | 89 |
| Stadnik | Adrian | 83 |
| Stevens | Jerry | 85 |
| Szoszorek | Christopher | 85 |
| Szoszorek | Melanie | 93 |
| Torres | Edwin | 95 |
| Toscano | Vincent | 71 |
| Turley | Shawn | 84 |
| Velez | Felipe | 86 |
| Weaver | Johnathan | 79 |
| Weber | Gerald | 93 |
| Wellman | Jeffrey | 84 |
| Williams | Aaron | 82 |
| Williams | Daniel | 82 |

ERIE-2 00084

PRI0405

| Last Name | First Name | Time |
|-----------|-----------|------|
| Williams | Sarah | 81 |
| Wolf | Thomas John | 91 |
| ~~Wolf / Tomas~~ | | ~~92~~ |
| Zacherl | Aaron | 89 |
| Zazado | Adam | 75 |

ERIE-2 00085

PRI 0406

Fail Query1

10/22/0:

| Last Name | First Name | Time |
|-----------|-----------|------|
| | | 103 |
| Battles | Trelane | 100 |
| Blasic | Barry | 125 |
| Boerst | Shane | 98 |
| Bowen | Daniel | 105 |
| Brophy | Shannon | 106 |
| Chase | Dawn | 0 |
| Crotty | David | 120 |
| Cruz | Daniel | 97 |
| Dalbec | Stacey | 123 |
| Davison | Jeff | 110 |
| Deial  DEEN | Gregory | 135 |
| Demosky | Daniel | 97 |
| Dixon | Caleb | 100 |
| Frey | Cheryl | 101 |
| Gavriloff | Daniel | 111 |
| Godfrey | Wayne | 97 |
| Harding | Spencer | 102 |
| Harris | Joanne | 115 |
| Heatherdale | Shannon | 0 |
| Hermann | Richard | 0 |
| Hernandez | Marsha | 0 |
| Howard | Jonathan | 83 |
| Jackula | Amber | 131 |
| Johnson | David | 104 |
| Knepper | Jeannine | 0 |
| Lewis | Jamie | 123 |
| Lovelace | Andrew | 117 |
| Luke | Marcie | 0 |
| Mannino | Chris | 147 |
| Mark DeLuca  DeLusa MARK | DeLuca | 110 |
| Mong | Scott | 0 |
| Peterson | Jeremy | 110 |

Boerst / Thomas  142

Deal   116
Dougherty, L, 103

PLAINTIFF'S DEPOSITION EXHIBIT CANO.
25 of 41 Erie
Jeff
4-12-04

ERIE-2 00086

#5  3n
* not eligible to take test

Page 1

PRI 0407

Fail Query1

10/22/02

| Last Name | First Name | Time |
|-----------|------------|------|
| Reislund | Richard | 109 |
| Rodgers | SueYong | 110 |
| Romba | Mathew | 125 |
| Saber | Pat | 124 |
| Schmeisser | Mary | 110 |
| Shannon | John | 104 |
| Sidun | Cheryl | 0 |
| Thomas *Bomba* | Bomba *Thomas* | 142 |
| Thomas | Jeffrey | 99/109 |
| Vansman | Mathew | 100 |
| Vossberg | David | 104 |
| Widomski | Heather | 144 |
| Williamson | Kurt | 103 |
| Williamson | Todd | 96 |
| Wurst | Tom | 105 |

*15*

Page 2

ERIE-2 00087

PRI 0408

SIGN HERE

# POLICE
# APPLICATIONS
# — 1996 —

Agility Test    Saturday June 22, 1996
               Football Field
               Central High School

Written Test    Thursday July 18, 1996
                6:00 PM
                Central High School Cafeteria


Applications Given Out    May 8, 9, 10, 1996

Application Returns        May 29, 30, 31, 1996



Board Members 1996

Daniel G Tempestini, Chairman
Addison Winston
Marcia Haller, Esq.
Davis Kalish, Secretary

Exhibit 13

ERIE-2 00088

Police Applications — 1996

| NO | Applicant's NAME | ETHNIC | DATE | TIME | INT | B/G | GCD | DD&H | ACHIEVED (6/22 Final Result) | TYPE | SCORE (6/18 Final Written) | VET | TOTAL | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Burick James P. | WM | 5/29 | 9:00 | 1/10 | | | | Fail | | 85 | | | |
| 2 | Bezikowski Pete | WM | 6/1 | 01 | 2:00 | / | / | / | Fail | O.T. | | | | |
| 3 | Haluk Debra | WF | 6/1 | 01 | NC | / | / | / | Fail | | 74 | 10 | | |
| 4 | Crado Mary Ann | WF | 6/1 | 03 | NC | / | / | / | Fail | | | | | |
| 5 | Chase Tomas A. Jr. | WM | 6/1 | 03 | 47 | / | / | / | Fail | Well | | | | |
| 6 | Seeger David | WM | 6/1 | 05 | WB | / | / | / | Fail | | | | | |
| 7 | Brown William | WM | 6/1 | 07 | WB | / | / | / | Fail | Well | | | | |
| 8 | Comparella Chris D. | WM | 6/1 | 07 | BQ | / | / | / | Passed | | | | | |
| 9 | Cahil Kelly | WM | 6/1 | 09 | RA | / | / | / | Fail | | | | | |
| 10 | Mcdorald Michael | WM | 6/1 | 10 | RA | / | / | / | Passed | | 80 | | | |
| 11 | Iacri Gregory | WM | 6/1 | 11 | GM | / | / | / | Fail | | 63 | | | |
| 12 | Marcus William Jr. | WM | 6/1 | 12 | GM | / | / | / | Fail | | 71 | | | |
| 13 | Chobigrook Philip | WM | 6/1 | 13 | MC | / | / | / | Passed | | 80 | | | |
| 14 | Laurence Christopher | WM | 6/1 | 16 | CGL | / | / | / | Passed | O.T. | 78 | 10 | | |
| 15 | Long B.L. Gerald | WM | 6/1 | 17 | RY | / | / | / | Passed | | 65 | | | |
| 16 | Roscoe Dora | WF | 6/1 | 20 | OK | / | / | / | Fail | O.T. | | | | |
| 17 | Walker Daniel | WM | 6/1 | 21 | MW | / | / | / | Fail | | 76 | 10 | | |
| 18 | Epps Philip | MM | 6/1 | 21 | PR | / | / | / | Passed | O.T. | | | | |
| 19 | Epps C. Carol | WF | 6/1 | 24 | | / | / | / | Passed | | 83 | | | |
| 20 | Tederous Gary | WM | 6/1 | 24 | GOT | / | / | / | Fail | | 77 | | | |
| 21 | Marberry William | WM | 6/1 | 25 | WLH | / | / | / | Fail | | | | | |
| 22 | Letkiewics Jacob | WM | 6/1 | 27 | EK | / | / | / | Passed | | 75 | 10 | | |
| 23 | Barretti Craig | WM | 6/1 | 28 | EZ | / | / | / | Fail | | | | | |
| 24 | Pollock Stacy | WF | 6/1 | 28 | RH | / | / | / | Fail | O.T. | | | | |
| 25 | Purstellahi Jennifer | WF | 6/1 | 30 | HH | / | / | / | Passed | O.T. | | | | |
| 26 | Milij Petros Christopher | WM | 6/1 | 31 | CH | / | / | / | Fail | Well | 80 | 10 | | |
| 27 | Hansen Heidi | WF | 6/1 | 33 | GBA | / | / | / | Passed | | 69 | | | |
| 28 | Wreczarek Jerome Jr. | WM | 6/1 | 34 | BB | / | / | / | Passed | | 70 | 10 | | |
| 29 | D. Bello Mock D. | WM | 6/1 | 35 | CH | / | / | / | Passed | | 71 | | | |
| 30 | Royster Christina | WF | 6/1 | 36 | DR | / | / | / | Passed | | 81 | | | |
| 31 | Rogers Gerald | WM | 6/1 | 37 | CH | / | / | / | Passed | | 15 | | | |
| 32 | Bigley Gerald | WM | 6/1 | 38 | CH | / | / | / | Passed | | 87 | 10 | | |
| 33 | Vectrich Timothy | WM | 6/1 | 39 | JH | / | / | 2 | Passed | | | | | |
| 34 | Pickern Robert | BM | 6/1 | 41 | RP | / | / | / | Passed | | 84 | | | |
| 35 | Dixson Stephen Sr. | BM | 6/1 | 43 | JDB | / | / | / | Passed | | 44 | | | |
| 36 | Emanuel Becky | WF | 6/M | 43 | RLE | / | / | / | Passed | | 71 | 10 | | |
| 37 | Callahan Scott | WM | 6/1 | | SVC | / | / | / | Fail | Well | | | | |

| No. | Applicants Name | Ethnic | Dept | Time | Jul | Job | G.E.D | DD214 | 6/22 Roung | Tail Read T.O.# | Score Wet 7/18 | Total | Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Bope Randell | W/M | | 5:45 | RWS | | ✓ | | Pass | | | | 0 |
| 40 | Camorino Michael | W/M | | 46 | MLC | | ✓ | | Pass | | 64 | | |
| 41 | Cummings Lee J | W/M | | 48 | GSG | | ✓ | | No Show | | | | |
| 42 | D'Amore Mark A | W/M | | 49 | DAR | | ✓ | | Fail | W2L II | | | |
| 43 | Ewell Donald S | W/O | | 40 | SV | | ✓ | | Fail | | 80 | | |
| 44 | Sobolesky Richard | W/M | | 50 | DS | | ✓ | | Fail | T.S.U. | | | |
| 45 | Dabrowski David | W/M | | 51 | MD | | ✓ | | No Show | | | | |
| 46 | Pollack Matthew | W/M | | 51 | KPM | | ✓ | | Pass | T.P.U. | | | |
| 47 | method Kevin | W/M | | 52 | GSS | | ✓ | | Pass | | 73 | | |
| 48 | James Colvin S | W/M | | 48 | MFE | | ✓ | | Fail | | | | |
| 49 | Ings Mark | W/M | | 49 | JBM | | ✓ | | Pass | O.T. | 70 | | |
| 50 | Nobel James A | W/M | | 52 | | | ✓ | | No Show | | | | |
| 51 | McIntosh Gregory | W/M | | 57 | 148 | | ✓ | | Fail | O.T. | | | |
| 52 | Gee Charles T | W/T | | 58 | MME | | ✓ | | Fail | W2L | | | |
| 53 | Przybowski Roberts | W/O | | 59 | PFE | | ✓ | | Pass | O.T. | 73 | | |
| 54 | Szypowski Patrick | Z/D | | 01 | NLH | | ✓ | | Fail | W2L | | | |
| 55 | Harris Nina | Z/B | | 02 | ZTA | | ✓ | | No Show | | | | |
| 56 | Abare Nancy | W/M | | 03 | MGV | | ✓ | | No Show | O.T. | | | |
| 57 | Krzyzanowski Robert | W/M | | 05 | SM | | ✓ | | Fail | | 77 | | |
| 58 | Tindri Drazy | W/M | | 06 | MB | | ✓ | | Fail | W2L | | | |
| 59 | Mollohon Eugene | W/M | | 07 | TSM | | ✓ | | Fail | | 81 | | |
| 60 | Szakalski Nicholas | W/M | | 12 | CFO | | ✓ | | Pass | | 83 | | |
| 61 | Lyezajus Jad | W/M | | 13 | MAS | | ✓ | | Pass | | 70 | | |
| 62 | Lyezajus Paul III | W/P | | 14 | ETM | | ✓ | | Pass | | | | |
| 63 | Belletto Marc | W/M | | 15 | DMX | | ✓ | | Fail | | | | |
| 64 | Brown Gary | W/P | | 16 | DGE | | ✓ | | Fail | | | | |
| 65 | Mootie Fincy | W/M | | 17 | JFC | | ✓ | | Fail | O.T. | 77 | | |
| 66 | Wabler Dallas | W/M | | 18 | DFO | | ✓ | | Pass | O.T. | 74 | | |
| 67 | Zeltzbergz Derald | W/M | | 19 | JEL | | ✓ | | Pass | O.T. | 81 | | |
| 68 | Sinko John | W/M | | 21 | SSD | | ✓ | | Fail | O.T. | | | |
| 69 | Oborske David | W/M | | 22 | END | | ✓ | | Fail | P.U. | 80 | | |
| 70 | Kremling Scott Sr. | W/M | | 23 | KML | | ✓ | | Fail | O.T. | | | |
| 71 | Druesky Eric Jr. | W/M | | 24 | MAX | | ✓ | | Pass | | | | |
| 72 | Lombard Kevin | W/M | | 25 | JKE | | ✓ | | Pass | | | | |
| 73 | Kushner Mark | Z/B | | 26 | DMM | | ✓ | | Fail | W2L | | | |
| 74 | Perrera L.J. | | | | | | | | | | | | |
| 75 | Marsaw Jessica | | | | | | | | | | | | |

ERIE-2 00090

| # | APPLICANTS NAME | Ethnic/Sex | Age | Time | Test | A/C | GED | DD-214 | 6/20 Hiring | Test Recom. | Score/Vet | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | Mazurke, Frederick Jr. | WM | | 02:29 | Hm | ✓ | ✓ | | Fail / NoShow | O.T. | | |
| 76 | Schaaf, Brian | WM | 7 | 30 | 35 | ✓ | ✓ | | Passed | | | |
| 0.77 | Schweitz, Mark | WM | | 31 | BT3 | ✓ | ✓ | | Passed | O.T. | 87 | |
| 76 | Bihler, Brian | WM | | 33 | | ✓ | ✓ | | Fail | | 65 | |
| 81 | Allessie, Anthony | WM | | 34 | Seg | ✓ | ✓ | | Fail | O.T. | | |
| 81 | Secre, Christopher | WM | | 35 | OL | ✓ | O | | Fail | T.S.U. | 78 | |
| 82 | Bizzarro, Paul | WM | | 36 | PMS | ✓ | ✓ | | Passed | | 72 | |
| 82 | Markle, Stephen | WM | | 37 | | ✓ | O | | Passed | | | |
| 83 | Yaris, Matthew | WM | | 39 | MF | ✓ | ✓ | | NoShow | | | |
| 85 | Berry, Robert | WM | | 41 | WP | ✓ | ✓ | | Fail | Wall | 74 | |
| 86 | Koontz, Lewis | WM | | 42 | WP | ✓ | ✓ | | Fail | Wall | 79 | |
| 86 | Offord, David | WM | | 43 | CPO | ✓ | ✓ | | Fail | O.T. | 80 | |
| 88 | Radford, Ronald | WM | | 44 | PME | ✓ | ✓ | | Passed | | 81 | |
| 90 | Snyder, Brian | WM | | 44 | SS | ✓ | ✓ | | Passed | | 79 | |
| 91 | Fiorelli, Brian | WM | | 46 | BWF | ✓ | ✓ | | Passed | | 79 | 10 |
| 91 | Valkins, Kevin | WM | | 46 | | ✓ | ✓ | | Passed | | 63 | 10 |
| 94 | Holness, Steven | WM | | 47 | YRC | ✓ | ✓ | | Passed | | 75 | |
| 94 | Wicaszinsky, Robert | WM | | 49 | DM | ✓ | ✓ | ✓ | Passed | | 73 | |
| 95 | Harris, David | WM | | 50 | DM | ✓ | ✓ | ✓ | NoShow | | 72 | |
| 96 | Hastings, Scott | WM | | 51 | BR | ✓ | ✓ | | Passed | | 84 | 10 |
| 97 | Ruffner, Douglas | WF | | 52 | OL | ✓ | ✓ | | Passed | | | |
| 98 | Rizzi, James | WM | | 54 | MH | ✓ | ✓ | | Passed | | 74 | |
| 98 | Hamm, Marcie | WF | | 55 | GF | ✓ | ✓ | ✓ | NoShow | | 75 | |
| 99 | Fuhrer, Brad | WM | | 57 | JWT | ✓ | ✓ | | Passed | | 75 | |
| 101 | Rivera, Jason | WM | | 57 | BJ | ✓ | ✓ | | Passed | | 82/5 | |
| 102 | Phillips, Sheldon | BM | 8 | 58 | RAI | ✓ | ✓ | | NoShow | | | |
| 103 | Deutsch, Robert | WM | | 59 | RLT | ✓ | ✓ | | Passed | | 65 | |
| 105 | Taylor, Robert | WM | | 11:00 | DD | ✓ | ✓ | | Fail | T.Pa. | | |
| 105 | Stegcwski, Jennifer | WF | | 01 | SF | ✓ | ✓ | | Passed | O.T. | | |
| 106 | Rea, Kevin | WM | | 03 | RP | ✓ | ✓ | ✓ | Fail | O.T. | | |
| 107 | Willig, Gregory | WM | | 05 | GW | ✓ | ✓ | | Fail | O.T. | | |
| 107 | Marks, Daryl | WM | | 06 | DM | ✓ | ✓ | | NoShow | | | |
| 107 | Zelewsky, Jennifer | WF | | 07 | JZ | ✓ | ✓ | | NoShow | | | |
| 110 | Cory, Michael | WM | | 07 | MTC | ✓ | ✓ | | NoShow | | | |
| 111 | MacDonald, Carolyn | WF | | 08 | CM | ✓ | ✓ | | NoShow | | NoShow | |
| 112 | Donovan, Timothy | WM | | 09 | TSD | ✓ | ✓ | ✓ | Fail | | | |
| 112 | Cox, Eric | WM | | 10 | ENC | ✓ | ✓ | | Fail | | 85 | 10 |
| 113 | Perry, Patrick | WM | | 11 | PEP | ✓ | ✓ | ✓ | Passed | | | |

ERIE-2 00091

| NO | Applicant Name | Ethnic | Race | Time | ILT | 8/0 | 6E3 | DD214 | Result | ICTA | Score | ICT | Form |
|----|----------------|--------|------|------|-----|-----|-----|-------|--------|------|-------|-----|------|
| 115 | Erdman, Gregory | | Wm | 11:10 | Sac.E | | | J.Z. | J. Show | | | | |
| 116 | Popule, John J. | | Wm | 16 | | ✓ | ✓ | | Passed | | 83 | 10 | |
| 117 | Biel, Keith J. | | Wm | 16 | KB | ✓ | ✓ | | No Show | | | | |
| 118 | Zewets, Stephen | | Wm | 17 | SB | ✓ | ✓ | | Passed | | 79 | | |
| 119 | Hennan, Scott | | Ju | 18 | GH? | ✓ | ✓ | | Passed | | 81 | | |
| 120 | Aquila, Michael | | Wm | 19 | PA | ✓ | ✓ | | Passed | Wall | | | |
| 121 | Madsen, Patrick | | Wm | 21 | CAE | ✓ | ✓ | | Fail | Pu 3.11 | | | |
| 122 | Stuce, Carla | | Fw | 22 | CAE | ✓ | ✓ | | Fail | Wall | | | |
| 123 | Cojote, Thomas | | Wm | 23 | CAE | ✓ | ✓ | | Fail | | | | |
| 124 | Trott, Michael | | Wm | 24 | CAE | ✓ | ✓ | | Passed | O.T. | | | |
| 125 | Brock, Charles III | | Wm | 26 | C.B. | ✓ | ✓ | | Passed | | | 85 | |
| 126 | Cochran, Joseph | | Wm | 26 | QC | ✓ | ✓ | | Passed | O.T. | | 87 | |
| 127 | Pallistrazel, Joseph | | Wm | 28 | QC | ✓ | ✓ | | No Show | | | | |
| 128 | Peck, William | | Wm | 29 | MW | ✓ | ✓ | | Passed | | | | |
| 129 | | | Wm | 30 | SMW | ✓ | ✓ | | Fail | | | 79 | |
| 130 | Wolfe, Steven | | Wm | 31 | SE | ✓ | ✓ | | Passed | O.T. | | | |
| 131 | Lashey, Scott | | Wm | 33 | CAE | ✓ | ✓ | | Fail | | | | |
| 132 | Chapman, Natalie | | Fw | 35 | CD | ✓ | ✓ | | Fail | O.T. | | | |
| 133 | Dorion, Cheryl | | Fw | 36 | DD | ✓ | ✓ | | No Show | C.Pa | | | |
| 134 | DeCecco, Christopher | | Wm | 38 | SDE | ✓ | ✓ | | Fail | | | 79 | |
| 135 | Peterson, David | | Wm | 39 | DP | ✓ | ✓ | | Fail | Wall | | | |
| 136 | Hetrick, Joyce | | Fw | 40 | BA | ✓ | ✓ | | Fail | O.T. | | | |
| 137 | Lazan, Jeshuga | | Fw | 41 | SM | ✓ | ✓ | | Passed | C.Pa | | | |
| 138 | Rudy, Doug | | Wm | 43 | MDJ | ✓ | ✓ | | Passed | | | 7. | |
| 139 | Nichols, William | | Wm | 44 | M.H. | ✓ | ✓ | | Passed | | | 78 | |
| 140 | Mahoney, Scott | | Wm | 45 | | ✓ | ✓ | | Fail | | | 85 | |
| 141 | Wolfe, Michael | | Ju | 47 | SC | ✓ | ✓ | | Passed | Wall | | | |
| 142 | Hooler, Michelle | | Wm | 51 | HN | ✓ | ✓ | | Passed | | | 81 | |
| 143 | Cotz, Sylvan | | Wm | 12:19 | PLB | ✓ | ✓ | | Passed | | | 78 | |
| 144 | Kovacks, Matthew | | Wm | 20 | WMP | ✓ | ✓ | | Fail | O.T. | | | |
| 145 | Baljkowsky, Daniel | | Wm | 21 | MD | ✓ | ✓ | | Fail | O.T. | | | |
| 146 | Parker, Victor II | | Wm | 24 | SPA | ✓ | ✓ | | Fail | O.T. | | | |
| 147 | Dolle, Robert | | Wm | 48 | | ✓ | ✓ | | Fail | O.T. | | 87 | |
| 148 | Mathisson, David | | Wm | 51 | DB | ✓ | ✓ | | Passed | | | 78 | |
| 149 | Porches, Gregory | | Ju | 57 | DP | ✓ | ✓ | | Fail | O.T. | | | |
| 150 | Oldach, John | | Wm | 1:02 | JO | ✓ | ✓ | | Fail | Wall | | | |
| 151 | Aribaldi, Eric | | Wm | 03 | TM | ✓ | ✓ | | Fail | O.K. | | | |
| 152 | Santiago, Mary | | 7 | 17 | | ✓ | ✓ | | Passed | O.K. | | | |
| 153 | Habniasty, | | Wm | | JJ | | | | | | | | |

ERIE-2 00092

60

| NO | APPLICANTS NAME | ETH/RACE | DATE | TIME | JOB | B/C | GED | DO.B/H | Adult/Minor | ID/Test | Score | WCT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | Byrne, Robert | W/M | 9/4 | 1:18 | RED | ✓ | ✓ | ✓ | Fail | o.t. | | | |
| 154 | Wingardner, Teresa | W/F | | 30 | JMW | ✓ | ✓ | | Passed | | 77 | | |
| 155 | Cope, Christopher | W/M | | 35 | CSE | ✓ | ✓ | | Fail | T. Su | no show | | |
| 156 | Pikens, James | W/M | | 37 | Q.R. | ✓ | ✓ | ✓ | | | | | |
| 157 | Dolchin, Mandy | W/M | | 44 | MAD | ✓ | ✓ | | Passed | | 74 | | |
| 157 | Budo, Robert | W/M | | 45 | RSO | ✓ | ✓ | ✓ | no show | | | | |
| 157 | Hopkins, Kristine | F/W | | 2:00 | K44 | ✓ | ✓ | | Passed | | | | |
| 160 | Constable, James | W/M | | 15 | JMC | ✓ | ✓ | ✓ | Passed | | 77 | | |
| 161 | Johnson, Toby | W/M | | 2:13 | AD | ✓ | ✓ | | Passed | | 75 | | |
| 162 | Semble, Lukluise | W/M | | 20 | PB | ✓ | ✓ | ✓ | Passed | | | | .10 |
| 163 | Whoof, Brian | W/M | | 22 | BW | ✓ | ✓ | | no show | | | | |
| 164 | Smabush, Michael | W/M | | 41 | MSS | ✓ | ✓ | | no show | W.M | | | |
| 165 | Sustafson, Matthew | W/F | | 50 | MJ | ✓ | ✓ | ✓ | Passed | | 78 | | |
| 166 | Kasoll, Kenneth | W/M | | 51 | PK | ✓ | ✓ | | Passed | | 79 | | .10 |
| 167 | Doolittle, James | W/M | | 53 | PD | ✓ | ✓ | | Fail | W.M | | | |
| 168 | Szerwno, Dominic | W/M | | 58 | DAS | ✓ | ✓ | | Fail | O.T | | | |
| 169 | Serg, Craig | W/M | | 300 | CS | ✓ | ✓ | | Passed | | 73 | | |
| 170 | Visitor, William | W/M | | 13 | JMW | ✓ | ✓ | ✓ | | | | | |
| 171 | Chodorski, Michael | W/M | | 18 | MC | ✓ | ✓ | | Passed | | 85 | | .10 |
| 173 | Velez, Winfredo | H/M | | 21 | W.V | ✓ | ✓ | ✓ | Passed | | 54 | | |
| 174 | Wogden, Jason | W/M | | 31 | SJ | ✓ | ✓ | | Passed | | 74 | | .10 |
| 175 | D.Bello, Jose | W/M | | 32 | JD | ✓ | ✓ | ✓ | Passed | | 77 | | |
| 176 | Tilney, Geoffrey | W/M | | 35 | MS | ✓ | ✓ | | Passed | | 75 | | |
| 177 | Burns, Keith | W/M | | 40 | KB | ✓ | ✓ | | Passed | | 71 | | |
| 178 | Berarducci, Matthew | W/M | | 45 | MB | ✓ | ✓ | | Passed | | 77 | | |
| 179 | Cook, Thomas Jr | F/W | | 50 | TC | ✓ | ✓ | ✓ | Fail | | | | |
| 179 | Tiller, Deborah | W/M | | 56 | DT | ✓ | ✓ | | Passed | W.M | | | |
| 180(n) | Thompson, Christopher | W/M | | 4:01 | CT | ✓ | ✓ | ✓ | no show | | 84 | | |
| 181(m) | Landory, Paul | ?/? | | 4:01 | PL | ✓ | ✓ | | Passed | | | | |
| 182(m) | Bejacki, Thomas | W/M | | 4:03 | TB | ✓ | ✓ | | Passed | | 74 | | |
| 183 | DiLoreto, Gregory | W/M | 5/30 | 9:00 | GD | ✓ | ✓ | ✓ | Passed | O.T | | | |
| 184 | Rogers, Nujafi | W/M | | 9:01 | NR | ✓ | ✓ | | Fail | | | | |
| 185 | Copenhaver, Brian | F/W | | 9:02 | LH | ✓ | ✓ | ✓ | | | no show | | |
| 186 | Martovy, Linda | U/M | | :03 | AV | ✓ | ✓ | | Passed | | 81 | | |
| 187 | Climaco, Anthony | F/W | | :05 | DK | ✓ | ✓ | | Passed | W.M | | | |
| 188 | Rodgway, David | W/M | | 1:18 | KB | ✓ | ✓ | ✓ | Fail | W.M | 89 | | |
| 189 | Barnstek, Jay William | W/M | | 37 | DW | ✓ | ✓ | | no show | | | | |
| 190 | Wacanecek, David | | | | | | | | | | | | |

ERIE-2 00093

| NO | Applicant's Name | Group | Date | Time | Test | B/C | GED | DD214 | 6/22 Phone/Pass | Pass/Fail | Score Vet | Form | Enroll |
|----|------------------|-------|------|------|------|-----|-----|-------|------|------|------|------|------|
| 191 | Betthoff, Joseph | WM | | 9:55 | S.M. | ✓ | ✓ | ✓ | No Show | | | | |
| 192 | Toler, Ebony | FB | | 50 | S.M. | 0 | ✓ | ✓ | Fail | Well | | | |
| 193 | DeSante, Brian | WM | | 10:12 | O.D. | ✓ | ✓ | ✓ | Fail | O.T. | | | |
| 194 | Grayson, David | WM | | 27 | D.M. | 0 | ✓ | ✓ | Fail | O.T. | | | |
| 195 | Duffy, Gregory | WM | | 56 | M.M. | ✓ | ✓ | ✓ | Passed | Well | 54 | | |
| 196 | Monday, Myron | BM | | 11:07 | M.M. | 0 | ✓ | ✓ | Passed | | | | |
| 197 | Mackelinski, Marco | WM | | 10 | B.Q. | ✓ | ✓ | ✓ | Fail | Well | | | |
| 198 | Jones, Bradford | FB | | 19 | J.Q. | 0 | ✓ | ✓ | Passed | Well | | | |
| 199 | Stacey, Robert | WM | | 31 | O.J. | ✓ | ✓ | ✓ | Passed | | 82 | | |
| 200 | Nicholson, Carrie | FW | | 33 | A.L. | 0 | ✓ | ✓ | No Show | | No Show | | |
| 201 | Lyman, William | BM | | 40 | A.L. | ✓ | ✓ | ✓ | No Show | | | | |
| 202 | Lasky, Kari | FW | | 50 | S.M. | 0 | ✓ | ✓ | Passed | O.T. | 69 | | |
| 203 | Lasher, Phillip | WM | | 53 | P.S.T. | ✓ | ✓ | ✓ | Passed | | | | |
| 204 | Trenge, Vincent | WM | | 55 | P.S.T. | 0 | ✓ | ✓ | No Show | | 65 | | |
| 205 | Coyle, James | WM | | 12:12 | J.D.C. | ✓ | ✓ | ✓ | Passed | | | | |
| 206 | Skrzypzak, David | WM | | 15 | J.D.S. | ✓ | ✓ | ✓ | No Show | | 80 | | |
| 207 | Pettigrew, David | WM | | 28 | D.S.I. | ✓ | ✓ | ✓ | Fail | O.T. | 71 | | |
| 208 | Blinke, Stephen | WM | | 32 | W.B. | 0 | ✓ | ✓ | Passed | | | | |
| 209 | Scheckler, William | WM | | 41 | M.M. | ✓ | ✓ | ✓ | Fail | | | | |
| 210 | Hellman, James | WM | | 43 | D.M. | ✓ | ✓ | ✓ | Passed | | | | |
| 211 | Hillskers, Daniel | WM | | 47 | D.Q. | ✓ | ✓ | ✓ | | | | | |
| 212 | Libell, Edward | | | 3 | J.M. | 0 | ✓ | ✓ | Passed | | 19 | | |
| 213 | Mareski, John | WM | | 11:00 | Q.M. | ✓ | ✓ | ✓ | Passed | | 78 | | |
| 214 | Roberts, Robert | WM | | 23 | R.R. | 0 | ✓ | ✓ | Passed | | 65 | | |
| 215 | Rogers, Jody | BM | | 08 | R.R. | ✓ | ✓ | ✓ | Fail | O.T. | | | |
| 216 | Smith, Kenneth | WM | | 22 | J.R. | 0 | ✓ | ✓ | No Show | | 74 | | |
| 217 | Thomas, David | WM | | 35 | D.T. | 0 | ✓ | ✓ | Fail | O.T. | 71 | | |
| 218 | Pridley, Jamie | WM | | 30 | J.E. | ✓ | ✓ | ✓ | Passed | | 76 | | |
| 219 | Dimpero, Craig | WM | | 51 | C.D. | ✓ | ✓ | ✓ | Passed | | 81 | | |
| 220 | Deluce, Steven | WM | | 2:16 | S.D. | ✓ | ✓ | ✓ | Passed | | | | |
| 221 | Winslow, Dustin | WM | | 10 | D.W. | ✓ | ✓ | ✓ | Passed | | | 10 | |
| 222 | Caleo, Eva | WM | | 3:10 | P.M. | ✓ | ✓ | ✓ | No Show | | | | |
| 223 | Mackenzie, II Paul | WM | | 18 | P.M. | ✓ | ✓ | ✓ | Passed | O.T. | | | |
| 224 | Pickens, Carrick | BM | | 27 | S.Q. | ✓ | ✓ | ✓ | Passed | | | | |
| 225 | Collison, Jesse (Jr) | WM | | 53 | J.C. | ✓ | ✓ | ✓ | No Show | | 63 | | |
| 226 | Smith Jr, Timothy (Jr) | HM | | 40 | J.D.S. | ✓ | ✓ | ✓ | No Show | | No Show | | |
| 227 | | WM | | | | ✓ | ✓ | ✓ | No Show | | | | |
| 228 | Lockwood, Ronald | WM | 3/31 | 9:00 | L.L. | ✓ | ✓ | ✓ | Fail | O.T. | | | |

ERIE-2 00094

| No. | Applicant's Name | Ethnic | Date | Time | SAT | B/O | GED | DD214 | Pouring/Testing | Tail Reason | Score Vet Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | Goodrich, Steven | WM | 9/14 | 9:11 | SG | | | ✓ | Passed | | 73 |
| 230 | Weindorf, Patrick | WM | | 18 | RW | | ✓ | ✓ | Passed | | 76 |
| 231 | Petsco, Scott (?) | WM | | 3> | SEP | | ✓ | ✓ | Passed | | 74 | 10 |
| 232 | Rudesky, Timothy | WM | | 47 | TL | 0 | ✓ | ✓ | Passed | | 76 |
| 233 | Schau, Richard | WM | | 10:03 | | 0 | ✓ | ✓ | Fail | T. S.U. | |
| 234 | Reese, Kent | HM | | 33 | JP | ✓ | | ✓ | Passed | | 77 |
| 235 | Garcia, Jerry | WM | | 34 | | 0 | ✓ | ✓ | No show | | |
| 236 | Fetzer, Amy L. | FW | | 32 | | 0 | ✓ | ✓ | Fail | Well | |
| 237 | Sussner, Crystal R (✓) | WW | | 46 | | | ✓ | ✓ | Fail | Well | |
| 238 | Sullivan, Brent | WM | | 11:18 | | ✓ | ✓ | ✓ | No show | | |
| 239 | Wilkinson, Doug | WM | | :23 | BW | ✓ | ✓ | ✓ | Fail | T. S.U. | 61 |
| 240 | Williams, Bryan | WM | | :24 | CB | ✓ | ✓ | ✓ | Passed | | 71 |
| 241 | Brown, Garrett | HM | | :28 | FW | ✓ | ✓ | ✓ | Passed | | 70 |
| 242 | Vojacollo, Felipe | WM | | :45 | BSP | 0 | ✓ | ✓ | Passed | | 57 |
| 243 | Peterson, Brian | WM | | :57 | DY | ✓ | ✓ | ✓ | Fail | | |
| 244 | Young, Paul | WM | | :55 | DS | ✓ | ✓ | ✓ | Fail | O.T. | 80 | 10 |
| 245 | Swoger, Denis | WM | | 12:02 | | ✓ | ✓ | ✓ | Fail | | |
| 246 | Babb, John | WM | | :21 | TB | ✓ | ✓ | ✓ | No show | | |
| 247 | Bentley, Scott | WM | | :38 | SB | ✓ | ✓ | ✓ | Fail | T. S.U. | 71 |
| 248 | Schultz, Robert | WM | | :53 | RS | ✓ | ✓ | ✓ | Passed | | 74 |
| 249 | Stockton, Michael | BM | | :59 | RS | 0 | ✓ | ✓ | Passed | | |
| 250 | Barney, Gregory | WM | | 1:04 | | ✓ | ✓ | ✓ | No show | | |
| 251 | Gawreleck, Bohdan | WM | | :21 | UF | 0 | ✓ | ✓ | Fail | O.T. | |
| 252 | Tymchak, Charles | WM | | :23 | CM | ✓ | ✓ | ✓ | Fail | Well | |
| 253 | Visosky, Matthew | 7B | | :58 | LP | ✓ | ✓ | ✓ | No show | | |
| 254 | Miller, Linda S. | WM | | :59 | XM | ✓ | ✓ | ✓ | Fail | | 1 Show | 83 |
| 255 | Peterson, Linnel L. | WM | | 2:03 | | ✓ | ✓ | ✓ | Passed | | 81 |
| 256 | Martin, Jeffrey | 7W | | :04 | YR | 0 | ✓ | ✓ | Fail | O.T. | |
| 257 | Rosas, Yolanda | WM | | :37 | | ✓ | ✓ | ✓ | Fail | T. Pull | |
| 258 | Wolknight, Scott | 7H | | 3:00 | | 0 | ✓ | ✓ | No show | | |
| 259 | Rivera, Iluminada | BM | | :07 | | ✓ | ✓ | ✓ | No show | | |
| 260 | Hopkins, John | WM | | :23 | | ✓ | ✓ | ✓ | Passed | | 83 |
| 261 | Dominsky, Andrew-Davis | WM | | :27 | | ✓ | ✓ | ✓ | No show | | |
| 262 | Rimba, James | H7 | | :32 | | 0 | ✓ | ✓ | Passed | Well | |
| 263 | Garcia, Judith | WM | | :52 | | ✓ | ✓ | ✓ | No show | | 85 |
| 264 | Kennerly, Scott | 73 | | :33 | | ✓ | ✓ | ✓ | No show | | 0 |
| 265 | Rohan, Arlene | WM | | | | ✓ | ✓ | ✓ | No show | | |
| 266 | Gross, Donald | WM | | 4:02 | | | ✓ | ✓ | | | |

ERIE-2 00095

| No. | Applicant Name | Group | Date | Time | Dr | B/C | GED | DDD14 | Acuity | F-F/Fed | Score Ver | Total | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | Hunter, Merylin M | .73 | 5/5 | 3:44 | N.A. | 0 | 0 | | 1 Shot/Pend | | 99 | | |
| 268 | Belboi, Jason M | WM | | :55 | TS | | 1 | | Pend | | | | |
| 269 | Matteou, Ernest | WM | | :56 | En | | 1 | | No Show | | | | |
| 270 | Bugiswig Amy (250) | WM | | :58 | AB | | 1 | | No Show | | | | |
| 271 | Bitseko Tsgolabs (250) | WM | | 3F:54 | | 0 | 1 | | | 0.5 | | | |
| 272(M) | Boucheat Jill (250) | WM | | 4:00 | | | 1 | | 2:15 Lashow | | | | |
| 273 | Tracey Tamek | 7/7 | | 4:01 | | | 1 | | Lashow | | | | |

ERIE-2 00096

66

# Police Applications

## Re. Cap

Applications disbursed: May 8, 9, 10, 1976
500+

Persons made on May 29, 30, 31, 1976

|         | White | Black | Other |
|---------|-------|-------|-------|
| Males   | 214   | 8     | 5     |
| Females | 31    | 10    | 5     |
|         | 248   | 18    | 27    |

## Ability Test — June 22, 1976

|        | Passed |   |   | Failed |   |   | No Show |   |   |
|--------|--------|---|---|--------|---|---|---------|---|---|
|        | W | B | O | W | B | O | W | B | O |
| Male   | 113 | 7 | 2 | 74 | 1 | 1 | 28 | | 2 |
| Female | 115 | 7 | 2 | 90 | 8 | 4 | 38 | 3 | 4 |

## Written Test — July 18, 1976

|         | White | Black | Other | No Show |
|---------|-------|-------|-------|---------|
| Males   | 100   | 6     |       | 2       |
| Females | 2     |       |       |         |

Ability Test
Erie Police Department Testing Party
Officers.

Erie Civil Service Board Members Participants
Officers
David G Timpson
John Drew
Al Lebowski
Try Holland
Dario Palica
Choeline Sablia
Raad Mewfsch

72

ERIE-2 00097

Respectfully submitted,

On behalf of plaintiff United States:

SHARON A. SEELEY
Trial Attorney
U.S. Department of Justice
Civil Rights Division
Employment Litigation Section
950 Pennsylvania Avenue, N.W.
Patrick Henry Building, Room 4908
Washington, D.C.  20530
Telephone: (202) 514-4761
Facsimile: (202) 514-1005

s/Jessica Lieber Smolar
JESSICA LIEBER SMOLAR
Assistant United States Attorney
U.S. Post Office and Courthouse
700 Grant Street, Suite 400
Pittsburgh, PA 15219
Telephone: (412) 894-7419
PA ID No.: 65406

## CERTIFICATE OF SERVICE

I hereby certify that on this 2nd day of June, 2006, a true and correct copy of the Appendix to Plaintiff United States' Memorandum in Response to Objections and in Support of Final Entry of Consent Decree was served by overnight delivery to the following counsel of record:

Mr. Gerald J. Villella, Esq.
Office of the City Solicitor
626 State Street, Room 505
Erie, Pennsylvania  16501
Facsimile:  (814) 455-9438

Sharon Seeley
Trial Attorney
U.S. Department of Justice